# Exhibit 8


# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Feb 9 04:11:00 EST 2008*

Logout | *Please logout when you are done to release system resources allocated for you.*

Start | List At: [_____] OR Jump to record: [_____]

**1233 Records(s) found (This page: 1 ~ 50)**

Refine Search [(pod)[COMB]] Submit

**Current Search: S1: (pod)[COMB] docs: 1233 occ: 1930**

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 1 | 79030118 | | POD | TARR | LIVE |
| 2 | 79022292 | | WHITEPOD | TARR | LIVE |
| 3 | 79005184 | 3041974 | BABY POD | TARR | LIVE |
| 4 | 79031691 | | MPOD | TARR | LIVE |
| 5 | 79044559 | | LES PODCATS | TARR | LIVE |
| 6 | 79035987 | | POD | TARR | LIVE |
| 7 | 79043325 | | POD PARTS ON DEMAND | TARR | LIVE |
| 8 | 79038997 | | HONEYPOD | TARR | LIVE |
| 9 | 79042408 | | STONEPOD | TARR | LIVE |
| 10 | 79038372 | | PERRINEPOD | TARR | LIVE |
| 11 | 79018454 | 3237582 | G P O D | TARR | LIVE |
| 12 | 79022299 | | PODLOG | TARR | DEAD |
| 13 | 79010817 | 3139275 | BE POD | TARR | LIVE |
| 14 | 79010645 | 3139273 | BE POD | TARR | LIVE |
| 15 | 79014021 | 3095900 | DOCPODS | TARR | LIVE |
| 16 | 79009651 | 3085657 | AIRPOD | TARR | LIVE |
| 17 | 79007924 | 3079880 | AIRPOD | TARR | LIVE |
| 18 | 79003996 | 3060492 | POSTUREPOD | TARR | LIVE |
| 19 | 78941936 | | CHARGEPOD | TARR | LIVE |
| 20 | 78810606 | | PLAYPOD | TARR | LIVE |
| 21 | 78810970 | | PEPPOD | TARR | LIVE |
| 22 | 78810955 | | POD | TARR | LIVE |
| 23 | 78705087 | | HEALTHEPOD | TARR | LIVE |
| 24 | 78583234 | | SUCCESS POD | TARR | LIVE |
| 25 | 78543569 | | SUNPOD | TARR | LIVE |

| | | | | |
|---|---|---|---|---|
| 26 | 78964180 | BEAN POD | TARR | LIVE |
| 27 | 78945387 | POD PT | TARR | LIVE |
| 28 | 78673995 | J POD | TARR | LIVE |
| 29 | 78924883 | UPOD. | TARR | DEAD |
| 30 | 78804554 | AIRPOD | TARR | LIVE |
| 31 | 78931283 | EM-POD | TARR | DEAD |
| 32 | 78724882 | PODCASTPRO | TARR | LIVE |
| 33 | 78810587 | TOT POD | TARR | LIVE |
| 34 | 78747102 | POD | TARR | LIVE |
| 35 | 78797845 | ENVIROPOD | TARR | LIVE |
| 36 | 78791723 | POD CAST GO | TARR | LIVE |
| 37 | 78791913 | PROCESS POD | TARR | LIVE |
| 38 | 78679092 | 3373930 | PODVERTISER | TARR | LIVE |
| 39 | 78967547 | O | TARR | LIVE |
| 40 | 78797851 | ENVIROPOD | TARR | LIVE |
| 41 | 78884926 | BOOSTERPOD | TARR | LIVE |
| 42 | 78884881 | POTTYPOD | TARR | LIVE |
| 43 | 78780088 | AQUA POD | TARR | LIVE |
| 44 | 78946954 | POD CHICKS | TARR | LIVE |
| 45 | 78834456 | PILLOW POD | TARR | LIVE |
| 46 | 78921979 | 3370800 | DIAMOND MINI-POD | TARR | LIVE |
| 47 | 78774418 | FORMULA POD | TARR | LIVE |
| 48 | 78518726 | LIP POD | TARR | LIVE |
| 49 | 78774406 | FORMULA POD | TARR | LIVE |
| 50 | 78916871 | POLE POD | TARR | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | TOP | HELP

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

**Trademarks** > **Trademark Electronic Search System (TESS)**

TESS was last updated on Sat Feb 9 04:11:00 EST 2008

Logout  *Please logout when you are done to release system resources allocated for you.*

Start  List At: [          ] OR  Jump  to record: [          ]

**1233 Records(s) found**
**(This page: 51 ~ 100)**

Refine Search  [(pod)[COMB]          ]  Submit

Current Search: S1: (pod)[COMB] docs: 1233 occ: 1930

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 51 | 78965554 | 3367233 | SLEEPYPOD | TARR | LIVE |
| 52 | 78923587 | 3367146 | FOOTPOD | TARR | LIVE |
| 53 | 78850025 | | WAVEPOD | TARR | LIVE |
| 54 | 78811639 | | LILYPOD | TARR | LIVE |
| 55 | 78794525 | | DERMA-POD EYE | TARR | LIVE |
| 56 | 78876314 | | PODS PORTABLE ON DEMAND STORAGE | TARR | LIVE |
| 57 | 78876297 | | PODS PORTABLE ON DEMAND STORAGE | TARR | LIVE |
| 58 | 78859894 | | TVPOD | TARR | LIVE |
| 59 | 78684628 | 3360535 | PRINTPOD | TARR | LIVE |
| 60 | 78855685 | | PODCASTTRAVEL | TARR | DEAD |
| 61 | 78700080 | | PODGIZMO | TARR | DEAD |
| 62 | 78941935 | | KOLPOD | TARR | DEAD |
| 63 | 78938165 | | PEDI-POD | TARR | DEAD |
| 64 | 78776518 | | ENVIROPOD | TARR | DEAD |
| 65 | 78776502 | | ENVIROPOD | TARR | DEAD |
| 66 | 78797901 | | ENVIROPOD | TARR | DEAD |
| 67 | 78776546 | | ENVIROPOD | TARR | DEAD |
| 68 | 78884969 | 3357819 | EYE DERMA-POD | TARR | LIVE |
| 69 | 78703286 | 3357353 | ESCAPE POD | TARR | LIVE |
| 70 | 78625514 | | INNERNET MOTHERPOD | TARR | DEAD |
| 71 | 78882066 | | PEPPODS | TARR | LIVE |
| 72 | 78601885 | | WATERPOD | TARR | LIVE |
| 73 | 78562840 | | STOR-POD | TARR | LIVE |
| 74 | 78960438 | | INTEGRIPOD | TARR | LIVE |

| | | | | | |
|---|---|---|---|---|---|
| 75 | 78768403 | | THEHEART FXPOD | TARR | DEAD |
| 76 | 78811606 | | PODSHOW | TARR | LIVE |
| 77 | 78694282 | 3353573 | STUDY POD | TARR | LIVE |
| 78 | 78866801 | | CONTROLPOD | TARR | LIVE |
| 79 | 78745644 | | POD PEARLS | TARR | DEAD |
| 80 | 78559630 | | POD SYSTEM | TARR | DEAD |
| 81 | 78552029 | | SENSORPOD | TARR | LIVE |
| 82 | 78922858 | | VIAPOD | TARR | LIVE |
| 83 | 78673874 | | WEE POD | TARR | DEAD |
| 84 | 78652528 | | PETE'S PANINI POD | TARR | DEAD |
| 85 | 78787798 | 3345692 | DRYPOD | TARR | LIVE |
| 86 | 78800739 | | PODWORKOUT | TARR | LIVE |
| 87 | 78787637 | | PODPOCKET | TARR | LIVE |
| 88 | 78775610 | | PODFITNESS.COM | TARR | LIVE |
| 89 | 78762928 | | PODFITNESS | TARR | LIVE |
| 90 | 78766551 | | VOIPOD | TARR | DEAD |
| 91 | 78874765 | | U-POD | TARR | LIVE |
| 92 | 78693825 | | PODBOD | TARR | DEAD |
| 93 | 78531286 | 3062867 | POLARPOD | TARR | LIVE |
| 94 | 78619411 | 3341118 | JUAN VALDEZ PODS | TARR | LIVE |
| 95 | 78823240 | | HOT POD | TARR | LIVE |
| 96 | 78952976 | 3335213 | PODCAST PEOPLE | TARR | LIVE |
| 97 | 78778952 | 3336705 | CHERRY-PICKED PODCASTS THAT DON'T SUCK | TARR | LIVE |
| 98 | 78627420 | | HEALTHPOD | TARR | LIVE |
| 99 | 78794535 | 3180667 | MYPOD | TARR | LIVE |
| 100 | 78851011 | | ODDPODZ | TARR | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | TOP | HELP

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY


# Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Sat Feb 9 04:11:00 EST 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | BOTTOM | HELP |

Logout    *Please logout when you are done to release system resources allocated for you.*

Start  List At: [          ]  OR  Jump  to record: [          ]

**1233 Records(s) found (This page: 101 ~ 150)**

Refine Search  [(pod)[COMB]          ]   Submit

**Current Search: S1: (pod)[COMB] docs: 1233 occ: 1930**

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 101 | 78884972 | | NAPPYPOD | TARR | LIVE |
| 102 | 78884954 | | DIAPERPOD | TARR | LIVE |
| 103 | 78884947 | | ROCK'NPOD | TARR | LIVE |
| 104 | 78884936 | | HIGHPOD | TARR | LIVE |
| 105 | 78884905 | | BATHPOD | TARR | LIVE |
| 106 | 78819768 | 3332097 | FIREPOD | TARR | LIVE |
| 107 | 78526165 | 3330770 | PEAPOD PETS | TARR | LIVE |
| 108 | 78682353 | | TEEPOD | TARR | LIVE |
| 109 | 78923934 | | PEAPOD | TARR | LIVE |
| 110 | 78844264 | 3321372 | QUOTEPOD | TARR | LIVE |
| 111 | 78813069 | 3321174 | POD READERS | TARR | LIVE |
| 112 | 78584926 | | SCI-PODS | TARR | LIVE |
| 113 | 78849635 | | BODIPOD21 | TARR | LIVE |
| 114 | 78929368 | | HANDLEPOD | TARR | LIVE |
| 115 | 78685488 | | LENSPOD | TARR | DEAD |
| 116 | 78959634 | 3312606 | SCORPION POD | TARR | LIVE |
| 117 | 78855545 | 3314504 | AQUAPOD | TARR | LIVE |
| 118 | 78808839 | | POWERPOD | TARR | LIVE |
| 119 | 78870872 | | ECOPOD | TARR | DEAD |
| 120 | 78686648 | | 2POD | TARR | LIVE |
| 121 | 78528967 | | TRIPOD | TARR | LIVE |
| 122 | 78959518 | | DYEPOD | TARR | LIVE |
| 123 | 78973287 | | ENERGYPOD | TARR | LIVE |
| 124 | 78973276 | | ENERGYPOD | TARR | LIVE |

| | | | | | |
|---|---|---|---|---|---|
| 125 | 78741245 | | MODPOD | TARR | LIVE |
| 126 | 78959620 | 3268207 | SPIDER POD | TARR | LIVE |
| 127 | 78915033 | 3282991 | NAPA VALLEY WINE RADIO A PODCAST PRESENTED BY GOOSECROSS CELLARS | TARR | LIVE |
| 128 | 78892278 | 3273060 | PERFECT POD | TARR | LIVE |
| 129 | 78852250 | 3255514 | SIGPOD | TARR | LIVE |
| 130 | 78798524 | | PORN ON THE POD | TARR | DEAD |
| 131 | 78793613 | 3260301 | NETWORK PODS | TARR | LIVE |
| 132 | 78948293 | 3304797 | OTOPOD | TARR | LIVE |
| 133 | 78937148 | 3244947 | GRIP POD | TARR | LIVE |
| 134 | 78937113 | 3242400 | GRIPPOD | TARR | LIVE |
| 135 | 78870180 | 3304537 | QUIK POD | TARR | LIVE |
| 136 | 78735730 | 3207879 | MESSAGEPOD | TARR | LIVE |
| 137 | 78722423 | 3303959 | SNUGPOD | TARR | LIVE |
| 138 | 78910450 | | AIRPOD | TARR | LIVE |
| 139 | 78683314 | | BEAMPOD | TARR | DEAD |
| 140 | 78615029 | | VIBEPOD | TARR | LIVE |
| 141 | 78922932 | | AQUAPOD BLAST | TARR | LIVE |
| 142 | 78851237 | | O | TARR | LIVE |
| 143 | 78568158 | | PEEKAPODS | TARR | LIVE |
| 144 | 78804626 | | PODTRAINING | TARR | LIVE |
| 145 | 78930908 | 3297989 | PODFACTORY | TARR | LIVE |
| 146 | 78745690 | | GAMEPOD | TARR | LIVE |
| 147 | 78722902 | 3299354 | POOL PODS | TARR | LIVE |
| 148 | 78624485 | | POD VIEW | TARR | DEAD |
| 149 | 78916036 | | FITPOD | TARR | DEAD |
| 150 | 78722219 | | POD | TARR | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | TOP | HELP

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

# Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Sat Feb 9 04:11:00 EST 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | BOTTOM | HELP |

Logout  *Please logout when you are done to release system resources allocated for you.*

| Start | List At: | _____ | OR | Jump | to record: | _____ |

**1233 Records(s) found (This page: 151 ~ 200)**

Refine Search  (pod)[COMB]    Submit

**Current Search: S1: (pod)[COMB] docs: 1233 occ: 1930**

|     | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|-----|---------------|-------------|-----------|--------------|-----------|
| 151 | 78529579 |         | SI-POD | TARR | LIVE |
| 152 | 78828344 |         | MOD POD | TARR | DEAD |
| 153 | 78820634 |         | POWDERPOD | TARR | LIVE |
| 154 | 78716322 |         | PODMISION | TARR | LIVE |
| 155 | 78775211 |         | INFOPOD | TARR | LIVE |
| 156 | 78774422 |         | FORMULA POD | TARR | LIVE |
| 157 | 78605204 |         | GODPOD | TARR | LIVE |
| 158 | 78605189 |         | GODPOD | TARR | LIVE |
| 159 | 78605179 |         | GODPOD | TARR | LIVE |
| 160 | 78696719 | 3288825 | ECHOPOD | TARR | LIVE |
| 161 | 78765736 |         | PANCAKE PODS | TARR | LIVE |
| 162 | 78863885 |         | MOUSEPOD | TARR | LIVE |
| 163 | 78860397 |         | LIFTPOD | TARR | LIVE |
| 164 | 78843937 |         | PODXPRESS | TARR | LIVE |
| 165 | 78678788 |         | POD XPRESS | TARR | LIVE |
| 166 | 78678773 |         | PODXPRESS | TARR | LIVE |
| 167 | 78678756 |         | POD EXPRESS | TARR | LIVE |
| 168 | 78539454 |         | METRO-POD | TARR | LIVE |
| 169 | 78959084 |         | PODSTORMING | TARR | DEAD |
| 170 | 78747571 |         | PODSCORE | TARR | LIVE |
| 171 | 78747562 |         | PODBRIDGE | TARR | LIVE |
| 172 | 78938801 |         | GROWTHPOD | TARR | DEAD |
| 173 | 78775690 |         | CHAI POD | TARR | LIVE |
| 174 | 78952872 |         | PODPACKER | TARR | DEAD |
| 175 | 78635945 |         | EZY~POD | TARR | DEAD |

| | | | | | |
|---|---|---|---|---|---|
| 176 | 78814765 | | PODSWAP | TARR | LIVE |
| 177 | 78914982 | | RIGGING-POD | TARR | LIVE |
| 178 | 78518693 | | EYE POD | TARR | LIVE |
| 179 | 78763979 | | SPYPOD | TARR | DEAD |
| 180 | 78964910 | | POD | TARR | LIVE |
| 181 | 78830067 | | FLYPOD | TARR | LIVE |
| 182 | 78940532 | | THE PMO PODCAST | TARR | DEAD |
| 183 | 78941399 | | PERSONAL COMMUNICATION PODS | TARR | LIVE |
| 184 | 78941382 | | PC PODS | TARR | LIVE |
| 185 | 78859607 | 3270350 | CHARGEPOD | TARR | LIVE |
| 186 | 78929732 | | RICEPOD | TARR | DEAD |
| 187 | 78916578 | | POD PAL | TARR | DEAD |
| 188 | 78761085 | | PODCAST READY | TARR | LIVE |
| 189 | 78831450 | | PODSAFE MUSIC NETWORK | TARR | LIVE |
| 190 | 78660738 | | PEERPOD | TARR | LIVE |
| 191 | 78515920 | | DEEP Z POD | TARR | LIVE |
| 192 | 78899790 | | PODILLOW | TARR | LIVE |
| 193 | 78806788 | | DRY POD | TARR | LIVE |
| 194 | 78670468 | | AQUAPOD | TARR | LIVE |
| 195 | 78674271 | | PODCESSORIES | TARR | DEAD |
| 196 | 78706507 | | THE PRODUCERPOD | TARR | LIVE |
| 197 | 78786113 | | FACEPOD | TARR | DEAD |
| 198 | 78766315 | | PODCAST REALTY | TARR | LIVE |
| 199 | 78908368 | | PODSTAR | TARR | DEAD |
| 200 | 78908517 | | BEANPOD | TARR | DEAD |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | TOP | HELP

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Feb 9 04:11:00 EST 2008*

Logout  *Please logout when you are done to release system resources allocated for you.*

Start | List At: [_____] OR Jump to record: [_____]

**1233 Records(s) found (This page: 201 ~ 250)**

Refine Search [(pod)[COMB]_____]  Submit

**Current Search: S1: (pod)[COMB] docs: 1233 occ: 1930**

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 201 | 78897144 | | HIVEPOD | TARR | DEAD |
| 202 | 78516711 | | Y-POD | TARR | DEAD |
| 203 | 78835377 | | PAYPOD | TARR | DEAD |
| 204 | 78967512 | | ODDPODZ | TARR | LIVE |
| 205 | 78723849 | 3246344 | PODCASTPEOPLE | TARR | LIVE |
| 206 | 78884269 | | EPOD | TARR | DEAD |
| 207 | 78772352 | | PODBLING! | TARR | DEAD |
| 208 | 78897406 | | POD DOCK | TARR | DEAD |
| 209 | 78598127 | | POD | TARR | DEAD |
| 210 | 78726595 | | TWISTI-POD | TARR | DEAD |
| 211 | 78841139 | 3248734 | PODCAST MARKETPLACE | TARR | LIVE |
| 212 | 78885597 | | MYPOD | TARR | DEAD |
| 213 | 78636002 | | PODCOACH | TARR | DEAD |
| 214 | 78685042 | | SPILLPOD | TARR | DEAD |
| 215 | 78881983 | | SANIPOD | TARR | LIVE |
| 216 | 78935689 | 3244922 | THISTLEPOD | TARR | LIVE |
| 217 | 78736670 | 3243808 | AQUAPODKIT | TARR | LIVE |
| 218 | 78774231 | | PODTOON | TARR | LIVE |
| 219 | 78883074 | | PODCOACHING | TARR | DEAD |
| 220 | 78877816 | 3241827 | PODZINGER | TARR | LIVE |
| 221 | 78802363 | 3241643 | POD PALS | TARR | LIVE |
| 222 | 78927419 | 3240948 | POD | TARR | LIVE |
| 223 | 78727563 | | SCENTPOD | TARR | DEAD |
| 224 | 78766780 | | WINEPOD | TARR | LIVE |
| 225 | 78910681 | | JUKEPOD | TARR | DEAD |

| 226 | 78888480 | 3236801 | ARCTI PODS | TARR | LIVE |
|-----|----------|---------|------------|------|------|
| 227 | 78848391 | | SAFEPODS | TARR | DEAD |
| 228 | 78801159 | | NOW THIS IS PODCASTING | TARR | DEAD |
| 229 | 78868220 | | GET POD DOWNLOAD | TARR | DEAD |
| 230 | 78861696 | | TOUCHPOD | TARR | DEAD |
| 231 | 78864344 | | QUAKEPOD | TARR | DEAD |
| 232 | 78856546 | | PODCASTTOURS | TARR | LIVE |
| 233 | 78502115 | 3220586 | POD | TARR | LIVE |
| 234 | 78790679 | | BROADPOD | TARR | LIVE |
| 235 | 78831795 | | PODCAST | TARR | DEAD |
| 236 | 78839694 | | FOR THE PODHEADS | TARR | DEAD |
| 237 | 78829554 | | PODGARD | TARR | DEAD |
| 238 | 78891942 | | AIR POD | TARR | LIVE |
| 239 | 78758800 | | PODCASTGO | TARR | LIVE |
| 240 | 78723024 | 3224236 | STICKY POD | TARR | LIVE |
| 241 | 78827465 | | POD SAFE | TARR | DEAD |
| 242 | 78831964 | 3201515 | MONSTERPOD | TARR | LIVE |
| 243 | 78830606 | | INFOPOD | TARR | DEAD |
| 244 | 78821069 | | PODCAST HOME TOURS | TARR | DEAD |
| 245 | 78611944 | | TRAILPOD | TARR | DEAD |
| 246 | 78831130 | | POD ACADEMY | TARR | DEAD |
| 247 | 78805566 | | EPOD | TARR | DEAD |
| 248 | 78811220 | | CENTRAL PODCASTING | TARR | DEAD |
| 249 | 78676691 | | PODMAXX | TARR | DEAD |
| 250 | 78814420 | | PODVERTISE | TARR | DEAD |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | TOP | HELP

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY


## Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Sat Feb 9 04:11:00 EST 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | BOTTOM | HELP |

Logout  *Please logout when you are done to release system resources allocated for you.*

Start  List At: [____] OR Jump to record: [____]

**1233 Records(s) found (This page: 251 ~ 300)**

Refine Search  (pod)[COMB]   Submit

Current Search: S1: (pod)[COMB] docs: 1233 occ: 1930

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 251 | 78802989 | 3183675 | 2PEAS1POD.COM | TARR | LIVE |
| 252 | 78503014 | | RED POD | TARR | DEAD |
| 253 | 78679058 | | POD LOUNGER | TARR | DEAD |
| 254 | 78593811 | | COSMOPOD | TARR | DEAD |
| 255 | 78814646 | | PODCASTREADY.COM | TARR | LIVE |
| 256 | 78833693 | | DERMA-POD | TARR | LIVE |
| 257 | 78807798 | | MOBILE PODCAST | TARR | DEAD |
| 258 | 78801545 | | IPODLINK | TARR | DEAD |
| 259 | 78778836 | | PODCAST4MOBILE | TARR | LIVE |
| 260 | 78729736 | 3212576 | BEACH POD | TARR | LIVE |
| 261 | 78871602 | | PODPRESENTER | TARR | DEAD |
| 262 | 78871553 | | DVD2POD | TARR | DEAD |
| 263 | 78833133 | | PODHEALTH | TARR | LIVE |
| 264 | 78792890 | | PODCAST FILM FEST | TARR | DEAD |
| 265 | 78565478 | 3070668 | ONE CUP, SINGLE SERVE COFFEE POD | TARR | LIVE |
| 266 | 78768725 | 3210754 | WHAT I WANT PODCASTING | TARR | LIVE |
| 267 | 78864100 | 3208793 | PODTIPPETS | TARR | LIVE |
| 268 | 78848444 | | 6POD | TARR | DEAD |
| 269 | 78848408 | | PODSTATION | TARR | DEAD |
| 270 | 78848375 | | PODGATOR | TARR | DEAD |
| 271 | 78532252 | | IPOD | TARR | LIVE |
| 272 | 78521891 | | IPOD | TARR | LIVE |
| 273 | 78521796 | | IPOD | TARR | LIVE |
| 274 | 78871582 | | PODMEDIACREATOR | TARR | DEAD |

| 275 | 78789439 | | WEBPOD | TARR | DEAD |
|-----|----------|---|---|------|------|
| 276 | 78788797 | | PODTRAINING I-LEARNING SOLUTIONS FOR TODAY'S GENERATION | TARR | DEAD |
| 277 | 78969540 | | PODPILOT | TARR | DEAD |
| 278 | 78689263 | 3204621 | PAINT POD | TARR | LIVE |
| 279 | 78786997 | | MONSTER POD | TARR | DEAD |
| 280 | 78784481 | | JAVA PODZ GOURMET COFFEE PODS | TARR | DEAD |
| 281 | 78813822 | 3203156 | PODCAST READY | TARR | LIVE |
| 282 | 78779825 | | PODLOCO | TARR | DEAD |
| 283 | 78773849 | | MYPOD | TARR | DEAD |
| 284 | 78770874 | | PEP PODS | TARR | DEAD |
| 285 | 78742680 | | POD | TARR | LIVE |
| 286 | 78767678 | | PODTEES | TARR | DEAD |
| 287 | 78715828 | | ORIGINAL LOVE POD | TARR | DEAD |
| 288 | 78501981 | | POD | TARR | DEAD |
| 289 | 78767677 | | POD PROMO | TARR | DEAD |
| 290 | 78809484 | | PODS | TARR | DEAD |
| 291 | 78764948 | | POD PET | TARR | DEAD |
| 292 | 78755094 | | HOTPOD | TARR | DEAD |
| 293 | 78821038 | 3193408 | EZ-POD | TARR | LIVE |
| 294 | 78717843 | 3192201 | POWERPOD | TARR | LIVE |
| 295 | 78772296 | | PODSKINZZ | TARR | DEAD |
| 296 | 78753944 | | PODPROFS | TARR | DEAD |
| 297 | 78707447 | | POD | TARR | DEAD |
| 298 | 78676847 | 3188213 | CHOCO POD | TARR | LIVE |
| 299 | 78666866 | 3186036 | POD | TARR | LIVE |
| 300 | 78750894 | | DRYPOD | TARR | DEAD |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | TOP | HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY


## Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Sat Feb 9 04:11:00 EST 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | BOTTOM | HELP |

Logout | *Please logout when you are done to release system resources allocated for you.*

Start | List At: [        ] OR Jump to record: [        ]

**1233 Records(s) found (This page: 301 ~ 350)**

Refine Search | (pod)[COMB] | Submit

**Current Search: S1: (pod)[COMB] docs: 1233 occ: 1930**

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 301 | 78751637 | | ADPOD | TARR | DEAD |
| 302 | 78710963 | | FLUFFPOD | TARR | DEAD |
| 303 | 78768009 | | PODTOUR | TARR | DEAD |
| 304 | 78620483 | | POD-IR | TARR | DEAD |
| 305 | 78857529 | | GEL POD | TARR | LIVE |
| 306 | 78760271 | 3173754 | PODDATER | TARR | LIVE |
| 307 | 78764935 | | PET POD | TARR | DEAD |
| 308 | 78795804 | 3180722 | THE KNEE POD | TARR | LIVE |
| 309 | 78794708 | 3180676 | DBMPOD | TARR | LIVE |
| 310 | 78769540 | 3180429 | OMNIPOD | TARR | LIVE |
| 311 | 78520778 | 3181704 | PARTYPOD | TARR | LIVE |
| 312 | 78693520 | | LEADERPOD | TARR | DEAD |
| 313 | 78576461 | | PEA POD MUSIC | TARR | DEAD |
| 314 | 78722923 | 3176546 | BODY-POD | TARR | LIVE |
| 315 | 78800262 | | MOD POD | TARR | DEAD |
| 316 | 78601870 | | POWERPOD | TARR | DEAD |
| 317 | 78813826 | | PODCAST READY | TARR | LIVE |
| 318 | 78791486 | 3174118 | POD-IN-BEN | TARR | LIVE |
| 319 | 78580780 | 3175235 | STRAP ON TIE-POD | TARR | LIVE |
| 320 | 78543565 | | SOLARPOD | TARR | LIVE |
| 321 | 78791221 | | GROOVEPOD | TARR | DEAD |
| 322 | 78749276 | | THERE'S NO "I" IN PODCAST . . . IT'S ALL ABOUT ME | TARR | LIVE |
| 323 | 78664429 | | THE PODSHOP | TARR | DEAD |

| 324 | 78749931 | | POD2LEARN | TARR | DEAD |
|---|---|---|---|---|---|
| 325 | 78713285 | | SUPERPOD | TARR | LIVE |
| 326 | 78564869 | | PODCAST | TARR | DEAD |
| 327 | 78809099 | | BIRDPOD | TARR | DEAD |
| 328 | 78647168 | | JACKPOD | TARR | DEAD |
| 329 | 78836809 | | TINPOD | TARR | DEAD |
| 330 | 78538543 | | LITE POD | TARR | DEAD |
| 331 | 78615788 | 3137215 | GRANDSTAND SKYPOD | TARR | LIVE |
| 332 | 78566917 | | ECOPOD | TARR | DEAD |
| 333 | 78516550 | | OCEAN PODS | TARR | LIVE |
| 334 | 78697429 | | POD-CASTING | TARR | DEAD |
| 335 | 78801082 | | AFROPOD | TARR | DEAD |
| 336 | 78548147 | | AK POD | TARR | DEAD |
| 337 | 78761309 | | PODCAST REALTY, YOUR LOCAL PODCAST REALTORS! | TARR | DEAD |
| 338 | 78702981 | | MOBILE POD | TARR | DEAD |
| 339 | 78687426 | | PODPAK | TARR | DEAD |
| 340 | 78706220 | 3150806 | EASYPOD | TARR | LIVE |
| 341 | 78690187 | | EPODCAST | TARR | DEAD |
| 342 | 78746044 | | TIGHTPOD | TARR | DEAD |
| 343 | 78950970 | | PODTECH | TARR | DEAD |
| 344 | 78543933 | | THE PET POD | TARR | DEAD |
| 345 | 78819115 | | POD JOCKEY | TARR | DEAD |
| 346 | 78815523 | | AUDIO POD | TARR | LIVE |
| 347 | 78673554 | | POD PUNCHER | TARR | DEAD |
| 348 | 78802581 | | POD JUNGLE | TARR | DEAD |
| 349 | 78552005 | | WEATHERPOD | TARR | DEAD |
| 350 | 78668468 | | PODSPORTSMAN | TARR | DEAD |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    PREV LIST    NEXT LIST    TOP    HELP


## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Feb 9 04:11:00 EST 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | BOTTOM | HELP |

Logout  *Please logout when you are done to release system resources allocated for you.*

Start  List At: [        ]  OR  Jump  to record: [        ]

**1233 Records(s) found (This page: 351 ~ 400)**

**Refine Search** [ (pod)[COMB] ]  Submit

**Current Search: S1: (pod)[COMB] docs: 1233 occ: 1930**

|      | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|------|---------------|-------------|-----------|--------------|-----------|
| 351 | 78640619 |  | PODGRAM | TARR | DEAD |
| 352 | 78722675 | 3133064 | PLUSHPOD | TARR | LIVE |
| 353 | 78662679 |  | PODCASTER | TARR | DEAD |
| 354 | 78781831 |  | EMERGENCY PODCAST SYSTEM | TARR | LIVE |
| 355 | 78702894 | 3129542 | THE POD | TARR | LIVE |
| 356 | 78657503 |  | VAR BUSINESS POD CAST | TARR | DEAD |
| 357 | 78636863 | 3126161 | CALLPOD | TARR | LIVE |
| 358 | 78782693 |  | PODFUNK | TARR | DEAD |
| 359 | 78668452 |  | PODCABIN | TARR | DEAD |
| 360 | 78647063 |  | PODKITCHEN | TARR | DEAD |
| 361 | 78611408 |  | DOCKAPOD | TARR | DEAD |
| 362 | 78641901 |  | 2 POD COMFORT | TARR | DEAD |
| 363 | 78639859 |  | PODTAVERN | TARR | DEAD |
| 364 | 78628694 |  | TIME POD | TARR | DEAD |
| 365 | 78668465 |  | PODWHEELS | TARR | DEAD |
| 366 | 78813421 |  | PODSTAKES | TARR | DEAD |
| 367 | 78627133 |  | MI POD | TARR | DEAD |
| 368 | 78566923 |  | TRAVELPOD | TARR | DEAD |
| 369 | 78636925 |  | JETT EYEPOD | TARR | DEAD |
| 370 | 78650559 |  | CORDPOD | TARR | DEAD |
| 371 | 78612833 |  | KCP KEYCHAINPOD | TARR | DEAD |
| 372 | 78888082 |  | PLUNGER POD | TARR | LIVE |
| 373 | 78600363 |  | TEA IN A POD | TARR | DEAD |
| 374 | 78596429 |  | SHOPPING POD | TARR | DEAD |
| 375 | 78596426 |  | SHOP.POD | TARR | DEAD |

| | | | | |
|---|---|---|---|---|
| 376 | 78596420 | SHOPPOD | TARR | DEAD |
| 377 | 78596417 | BUY.POD | TARR | DEAD |
| 378 | 78596414 | BUYPOD | TARR | DEAD |
| 379 | 78582109 | SMART POD | TARR | DEAD |
| 380 | 78590066 | NETPOD | TARR | DEAD |
| 381 | 78661827 | POD | TARR | LIVE |
| 382 | 78642316 | HOT POD | TARR | DEAD |
| 383 | 78568606 | EPOD | TARR | DEAD |
| 384 | 78571822 | ROD TRI-POD | TARR | DEAD |
| 385 | 78570493 | SHUFFLEPOD | TARR | DEAD |
| 386 | 78802336 | PODLOCKER | TARR | DEAD |
| 387 | 78783611 | MODPOD | TARR | LIVE |
| 388 | 78775064 | GOOGLE POD | TARR | DEAD |
| 389 | 78678648 | PODLOCK | TARR | DEAD |
| 390 | 78660297 | AUX POD | TARR | DEAD |
| 391 | 78655165 | PUMPPOD | TARR | DEAD |
| 392 | 78640640 | EPOD | TARR | DEAD |
| 393 | 78636780 | POD WHERE | TARR | DEAD |
| 394 | 78605233 | GODPOD | TARR | LIVE |
| 395 | 78579251 | PODCAST32.COM | TARR | DEAD |
| 396 | 78577426 | AUDITPOD | TARR | DEAD |
| 397 | 78577351 | T-POD | TARR | DEAD |
| 398 | 78570515 | SHUFFLEPODS | TARR | DEAD |
| 399 | 78564195 | IQPOD | TARR | DEAD |
| 400 | 78562446 | MYPODS | TARR | DEAD |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | TOP | HELP

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

**Trademarks** > **Trademark Electronic Search System (TESS)**

TESS was last updated on Sat Feb 9 04:11:00 EST 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | BOTTOM | HELP |

Logout | *Please logout when you are done to release system resources allocated for you.*

Start | List At: [_____] OR Jump to record: [_____]

**1233 Records(s) found**
**(This page: 401 ~ 450)**

Refine Search [(pod)[COMB]] Submit

**Current Search: S1: (pod)[COMB] docs: 1233 occ: 1930**

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|-----|---------------|-------------|-----------|--------------|-----------|
| 401 | 78562440 | | MYPOD | TARR | DEAD |
| 402 | 78562345 | | DIGPOD | TARR | DEAD |
| 403 | 78561951 | | JAVA PODZ | TARR | DEAD |
| 404 | 78561510 | | FLYPOD | TARR | DEAD |
| 405 | 78556313 | | SIGNATURE COCOA PODS | TARR | DEAD |
| 406 | 78554316 | | FEEDMYPOD | TARR | DEAD |
| 407 | 78553071 | | POD ENTERPRISES | TARR | DEAD |
| 408 | 78552852 | 3050544 | LA POD | TARR | LIVE |
| 409 | 78549061 | | KEYPOD | TARR | DEAD |
| 410 | 78546532 | | MYPOD | TARR | DEAD |
| 411 | 78545756 | | KEYPOD | TARR | DEAD |
| 412 | 78535568 | | SKYPOD | TARR | DEAD |
| 413 | 78525367 | | EYE POD | TARR | DEAD |
| 414 | 78522457 | | HDPOD | TARR | DEAD |
| 415 | 78509346 | | MINIPOD | TARR | DEAD |
| 416 | 78501177 | | METERPOD | TARR | DEAD |
| 417 | 78119494 | | E-POD | TARR | LIVE |
| 418 | 78383498 | 3372828 | PODSLEEVZ | TARR | LIVE |
| 419 | 78459101 | | POD | TARR | LIVE |
| 420 | 78485223 | 3011459 | PODS | TARR | LIVE |
| 421 | 78451963 | | SMARTPODS | TARR | DEAD |
| 422 | 78402539 | | LIFEPOD | TARR | LIVE |
| 423 | 78450417 | | POD | TARR | DEAD |
| 424 | 78229453 | | A PEA IN THE POD | TARR | DEAD |
| 425 | 78390279 | | AAH POD | TARR | DEAD |

| | | | | | |
|---|---|---|---|---|---|
| 426 | 78369385 | | PAPA PODS | TARR | LIVE |
| 427 | 78478494 | 3330682 | SEAPODS | TARR | LIVE |
| 428 | 78397672 | 3285466 | LASERPOD | TARR | LIVE |
| 429 | 78483554 | | AIRPOD | TARR | LIVE |
| 430 | 78310198 | 3298698 | GEO-POD | TARR | LIVE |
| 431 | 78103723 | 2761682 | STEALTHPOD | TARR | DEAD |
| 432 | 78018061 | 2781793 | IPOD | TARR | LIVE |
| 433 | 78488286 | | PODFOLIO | TARR | DEAD |
| 434 | 78423665 | 3248919 | BIOPOD | TARR | LIVE |
| 435 | 78444005 | | THE POD | TARR | DEAD |
| 436 | 78311571 | 3234172 | Q-POD | TARR | LIVE |
| 437 | 78215335 | | VIDEO POD | TARR | LIVE |
| 438 | 78297930 | | POD | TARR | DEAD |
| 439 | 78267455 | 3214653 | POD | TARR | LIVE |
| 440 | 78479899 | | PODPOD | TARR | DEAD |
| 441 | 78462400 | | Z POD | TARR | DEAD |
| 442 | 78487776 | 3015564 | HUNTER'S KNEE POD SHOOTIN' REST | TARR | LIVE |
| 443 | 78191467 | 3204353 | BEANPOD | TARR | LIVE |
| 444 | 78406495 | 3013162 | WORKPOD 9 COLLECTIVE IMAGINATION | TARR | LIVE |
| 445 | 78406183 | | MEMORY POD 2 0 4 0 | TARR | DEAD |
| 446 | 78280895 | 2862910 | CITYPODS | TARR | LIVE |
| 447 | 78397890 | | JOGGER POD | TARR | DEAD |
| 448 | 78274122 | 3187863 | COOPER'S TEAPODS | TARR | LIVE |
| 449 | 78211318 | 3185434 | TELEPOD | TARR | LIVE |
| 450 | 78467320 | | STREAM-JOCKEY POWER POD | TARR | DEAD |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | TOP | HELP

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY


## Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Sat Feb 9 04:11:00 EST 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | BOTTOM | HELP |

Logout  *Please logout when you are done to release system resources allocated for you.*

Start  List At: [          ]  OR  Jump  to record: [          ]

**1233 Records(s) found (This page: 451 ~ 500)**

Refine Search  (pod)[COMB]  Submit

**Current Search: S1: (pod)[COMB] docs: 1233 occ: 1930**

|     | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|-----|---------------|-------------|-----------|--------------|-----------|
| 451 | 78444000 |         | AQUAPOD | TARR | DEAD |
| 452 | 78292569 | 3058155 | PODWARE | TARR | LIVE |
| 453 | 78406137 |         | MEMORY POD | TARR | DEAD |
| 454 | 78450397 | 3152809 | GO POD | TARR | LIVE |
| 455 | 78293733 | 2871835 | I-POD | TARR | DEAD |
| 456 | 78424429 |         | CKBY'S COUTURE CHOCOLATE COCOA PODS | TARR | DEAD |
| 457 | 78443999 | 3104979 | BIOPOD | TARR | LIVE |
| 458 | 78415195 | 3127694 | FROG POD | TARR | LIVE |
| 459 | 78371013 | 3066680 | G.P.S. GRIP POD SYSTEMS | TARR | LIVE |
| 460 | 78466722 | 3124584 | HYPERPOD | TARR | LIVE |
| 461 | 78455635 | 3031738 | BABY POD | TARR | LIVE |
| 462 | 78378349 |         | DYNAPOD | TARR | DEAD |
| 463 | 78378319 |         | DYNAPOD | TARR | DEAD |
| 464 | 78422120 |         | MICRO-POD | TARR | DEAD |
| 465 | 78385789 |         | MINI-POD | TARR | LIVE |
| 466 | 78372317 | 3104792 | AQUAPOD | TARR | LIVE |
| 467 | 78138668 |         | K-POD | TARR | DEAD |
| 468 | 78456875 | 3101907 | EASYPOD | TARR | LIVE |
| 469 | 78377659 | 3101670 | COU-POD | TARR | LIVE |
| 470 | 78229685 |         | A PEA IN THE POD | TARR | DEAD |
| 471 | 78229468 |         | A PEA IN THE POD | TARR | DEAD |
| 472 | 78229461 |         | A PEA IN THE POD | TARR | DEAD |
| 473 | 78229451 |         | A PEA IN THE POD | TARR | DEAD |
| 474 | 78229446 |         | A PEA IN THE POD | TARR | DEAD |
| 475 | 78228671 |         | A PEA IN THE POD | TARR | DEAD |

| 476 | 78228660 | | A PEA IN THE POD | TARR | DEAD |
|-----|----------|--|------------------|------|------|
| 477 | 78228653 | | A PEA IN THE POD | TARR | DEAD |
| 478 | 78228649 | | A PEA IN THE POD | TARR | DEAD |
| 479 | 78228631 | | A PEA IN THE POD | TARR | DEAD |
| 480 | 78228628 | | A PEA IN THE POD | TARR | DEAD |
| 481 | 78228613 | | A PEA IN THE POD | TARR | DEAD |
| 482 | 78228573 | | A PEA IN THE POD | TARR | DEAD |
| 483 | 78453495 | | GLUCO POD | TARR | DEAD |
| 484 | 78123566 | | GROW POD | TARR | DEAD |
| 485 | 78444226 | | BOWPOD | TARR | DEAD |
| 486 | 78287407 | 3093845 | PODZ | TARR | LIVE |
| 487 | 78427354 | | TRAVELRODPOD | TARR | DEAD |
| 488 | 78485921 | | GUIDEPOD | TARR | DEAD |
| 489 | 78492172 | 3067667 | PODHEAD | TARR | LIVE |
| 490 | 78490612 | | PODBUDDY | TARR | DEAD |
| 491 | 78488295 | | PODSLING | TARR | DEAD |
| 492 | 78488276 | | AUTOPOD | TARR | DEAD |
| 493 | 78486170 | | TOUCHPOD | TARR | DEAD |
| 494 | 78484640 | | YPODS | TARR | DEAD |
| 495 | 78483940 | | POD SHIELD | TARR | DEAD |
| 496 | 78481344 | | PODAGENDA | TARR | DEAD |
| 497 | 78481341 | | PODORGANIZER | TARR | DEAD |
| 498 | 78481338 | | PODWALLET | TARR | DEAD |
| 499 | 78471835 | | KONA-COFFEE-PODS | TARR | DEAD |
| 500 | 78464839 | | TRI^POD | TARR | DEAD |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   PREV LIST   NEXT LIST   TOP   HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY


# Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Sat Feb 9 04:11:00 EST 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | BOTTOM | HELP |

Logout | *Please logout when you are done to release system resources allocated for you.*

Start | List At: [          ] OR Jump to record: [          ]

**1233 Records(s) found
(This page: 501 ~ 550)**

**Refine Search** (pod)[COMB] | Submit

**Current Search: S1: (pod)[COMB] docs: 1233 occ: 1930**

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 501 | 78451488 | | PLACEPOD | TARR | DEAD |
| 502 | 78450436 | | INPOD | TARR | DEAD |
| 503 | 78450429 | | INSPOD | TARR | DEAD |
| 504 | 78450426 | | MEDI POD | TARR | DEAD |
| 505 | 78448510 | | AMPLIPOD | TARR | DEAD |
| 506 | 78442167 | | ESCAPE POD | TARR | DEAD |
| 507 | 78432993 | | TV POD | TARR | DEAD |
| 508 | 78432669 | 3020124 | HI-POD | TARR | LIVE |
| 509 | 78432570 | | POD | TARR | LIVE |
| 510 | 78431812 | | P-POD | TARR | DEAD |
| 511 | 78421105 | | S-POD | TARR | DEAD |
| 512 | 78411819 | | STAR POD | TARR | DEAD |
| 513 | 78402651 | | FIREPOD | TARR | DEAD |
| 514 | 78399919 | | BELLYPOD | TARR | DEAD |
| 515 | 78399127 | 3038404 | MINI-POD | TARR | LIVE |
| 516 | 78396256 | 3003938 | POD | TARR | LIVE |
| 517 | 78385030 | 3026797 | CALLPOD | TARR | LIVE |
| 518 | 78382301 | | AIR POD3 | TARR | DEAD |
| 519 | 78380287 | | AIR POD | TARR | DEAD |
| 520 | 78372702 | | LOAD YOUR POD | TARR | DEAD |
| 521 | 78363535 | | INFOPOD | TARR | DEAD |
| 522 | 78359208 | | PHOTOPOD | TARR | DEAD |
| 523 | 78357170 | | SOY PODS | TARR | DEAD |
| 524 | 78347028 | | PEAPOD | TARR | DEAD |
| 525 | 78344047 | | POD | TARR | DEAD |

| | | | | | |
|---|---|---|---|---|---|
| 526 | 78335565 | 2934862 | PULLPOD | TARR | LIVE |
| 527 | 78331996 | 3064327 | STEADY POD | TARR | LIVE |
| 528 | 78315694 | | NAPPOD | TARR | DEAD |
| 529 | 78315439 | | V-POD | TARR | DEAD |
| 530 | 78315131 | 2906607 | ESCAPOD | TARR | LIVE |
| 531 | 78305704 | 2869828 | AQUAPOD | TARR | LIVE |
| 532 | 78291577 | 2979170 | SENSORY THERA-POD | TARR | LIVE |
| 533 | 78285385 | 2912959 | ENVIROPOD | TARR | LIVE |
| 534 | 78277280 | | POD | TARR | DEAD |
| 535 | 78274528 | | LILYPOD | TARR | DEAD |
| 536 | 78274125 | | TEA PODS | TARR | DEAD |
| 537 | 78266195 | 2871680 | LEADERSHIP PODS | TARR | LIVE |
| 538 | 78263691 | | AQUAPOD | TARR | DEAD |
| 539 | 78247780 | | WAS IT A BUBBLE OR A POD? | TARR | DEAD |
| 540 | 78245417 | 2863795 | AEROPOD | TARR | LIVE |
| 541 | 78245116 | 2897175 | NUPOD | TARR | LIVE |
| 542 | 78243880 | | POWER POD | TARR | DEAD |
| 543 | 78238331 | | SPACE PODS | TARR | DEAD |
| 544 | 78219826 | | ODD PODS | TARR | DEAD |
| 545 | 78201029 | | SOUNDPOD | TARR | DEAD |
| 546 | 78197890 | | PRODUCTS ON DEMAND POD CHANNEL | TARR | DEAD |
| 547 | 78190732 | 2849600 | TOOL POD | TARR | LIVE |
| 548 | 78186182 | | DIGI-POD | TARR | DEAD |
| 549 | 78160882 | 2839224 | POD STACKER | TARR | LIVE |
| 550 | 78154041 | | MY POD | TARR | DEAD |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | TOP | HELP

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY


## Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Sat Feb 9 04:11:00 EST 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | BOTTOM | HELP |

Logout  *Please logout when you are done to release system resources allocated for you.*

Start  List At: [          ]  OR  Jump  to record: [          ]

**1233 Records(s) found (This page: 551 ~ 600)**

Refine Search  [ (pod)[COMB]          ]  Submit

**Current Search: S1: (pod)[COMB] docs: 1233 occ: 1930**

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 551 | 78151164 | | HYDRA-POD | TARR | DEAD |
| 552 | 78123561 | 2978211 | THE POD | TARR | LIVE |
| 553 | 78105942 | | MASSAGE POD TECHNOLOGY | TARR | DEAD |
| 554 | 78105797 | 2785012 | RESQPOD | TARR | LIVE |
| 555 | 78091116 | 2846399 | GARDENPOD | TARR | LIVE |
| 556 | 78091109 | | GP GARDENPOD | TARR | DEAD |
| 557 | 78086214 | | CD POD | TARR | DEAD |
| 558 | 78073508 | | NETPOD | TARR | DEAD |
| 559 | 78059325 | | MODPOD | TARR | DEAD |
| 560 | 78031124 | 2512849 | HADA PODS | TARR | LIVE |
| 561 | 78021159 | | PLANTPOD | TARR | DEAD |
| 562 | 78018454 | 2760202 | POD@MOORE | TARR | LIVE |
| 563 | 78015710 | | PODS | TARR | DEAD |
| 564 | 77388541 | | TECHPOD | TARR | LIVE |
| 565 | 77361698 | | PAPERPOD DESIGNS | TARR | LIVE |
| 566 | 77247560 | | SHOEPOD DIABETIC | TARR | LIVE |
| 567 | 77377680 | | BOOMPOD | TARR | LIVE |
| 568 | 77325942 | | BODINAPOD | TARR | LIVE |
| 569 | 77245571 | | SHOEPOD | TARR | LIVE |
| 570 | 77386909 | | LOTUS GLUCO-POD | TARR | LIVE |
| 571 | 77386649 | | LOTUS G-POD | TARR | LIVE |
| 572 | 77386306 | | E-POD | TARR | LIVE |
| 573 | 77386305 | | E-POD | TARR | LIVE |
| 574 | 77286593 | | FRENZY SPI-POD | TARR | LIVE |
| 575 | 77150199 | | SONICPODZ | TARR | LIVE |

| | | | | | |
|---|---|---|---|---|---|
| 576 | 77150063 | | SONICPOD | TARR | LIVE |
| 577 | 77001314 | | DOUGHPOD | TARR | LIVE |
| 578 | 77975120 | | BODPOD | TARR | LIVE |
| 579 | 77385839 | | PANCAKE PODS | TARR | LIVE |
| 580 | 77385003 | | POSTER POD | TARR | LIVE |
| 581 | 77313572 | | BIBLEPOD | TARR | LIVE |
| 582 | 77276757 | | MIGHTY POD | TARR | LIVE |
| 583 | 77192818 | 3377796 | SONGPODS | TARR | LIVE |
| 584 | 77189122 | | WI POD | TARR | DEAD |
| 585 | 77281256 | | CLOUDPOD | TARR | LIVE |
| 586 | 77155016 | | PODKLEAR | TARR | LIVE |
| 587 | 77382755 | | G GLUPOD | TARR | LIVE |
| 588 | 77382620 | | GRILL POD | TARR | LIVE |
| 589 | 77382208 | | NOT JUST ANOTHER PEA IN THE POD | TARR | LIVE |
| 590 | 77382179 | | THINK OUTSIDE THE POD. | TARR | LIVE |
| 591 | 77375436 | | PODFUSE | TARR | LIVE |
| 592 | 77276670 | | RUG DOCTOR MIGHTY POD | TARR | LIVE |
| 593 | 77316791 | | SCHOOL SMART PANCAKE PODS | TARR | LIVE |
| 594 | 77164933 | | THE LILY POD | TARR | LIVE |
| 595 | 77155858 | | PERSONAL INPUT POD | TARR | LIVE |
| 596 | 77155856 | | PERSONAL INPUT POD | TARR | LIVE |
| 597 | 77155853 | | PERSONAL INPUT POD | TARR | LIVE |
| 598 | 77145484 | | AQUAPOD | TARR | LIVE |
| 599 | 77124748 | | ITVPOD | TARR | DEAD |
| 600 | 77067934 | | NANTPOD | TARR | DEAD |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  PREV LIST  NEXT LIST  TOP  HELP

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY


## Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Sat Feb 9 04:11:00 EST 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | BOTTOM | HELP |

Logout   *Please logout when you are done to release system resources allocated for you.*

Start   List At: [        ]   OR   Jump   to record: [        ]

**1233 Records(s) found (This page: 601 ~ 650)**

Refine Search   [(pod)[COMB]        ]   Submit

**Current Search: S1: (pod)[COMB] docs: 1233 occ: 1930**

|  | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 601 | 77067928 |  | NANTPOD | TARR | DEAD |
| 602 | 77380708 |  | THINKPOD | TARR | LIVE |
| 603 | 77277684 |  | FRUIT PODS | TARR | LIVE |
| 604 | 77100242 |  | VIEWPOD | TARR | LIVE |
| 605 | 77014612 |  | VUPOD | TARR | LIVE |
| 606 | 77097489 |  | BIDPOD | TARR | LIVE |
| 607 | 77265900 |  | FLASHPOD | TARR | LIVE |
| 608 | 77130911 |  | PROPANE POD | TARR | LIVE |
| 609 | 77373958 |  | PODULE | TARR | LIVE |
| 610 | 77356829 |  | LA POD | TARR | LIVE |
| 611 | 77374112 |  | PUSH POD | TARR | LIVE |
| 612 | 77373497 |  | QPOD | TARR | LIVE |
| 613 | 77261885 |  | SCENT POD | TARR | LIVE |
| 614 | 77188175 | 3372558 | AIRPOD | TARR | LIVE |
| 615 | 77185913 | 3372451 | WASHPOD | TARR | LIVE |
| 616 | 77132914 | 3371741 | TRAIL-POD | TARR | LIVE |
| 617 | 77015995 | 3371367 | LILYPOD | TARR | LIVE |
| 618 | 77009582 |  | WALLPOD | TARR | LIVE |
| 619 | 77266065 |  | ECOPOD | TARR | LIVE |
| 620 | 77224411 |  | EZPOD | TARR | DEAD |
| 621 | 77187758 |  | POD POP | TARR | LIVE |
| 622 | 77145377 |  | PODFONE | TARR | DEAD |
| 623 | 77369924 |  | POWRPOD | TARR | LIVE |
| 624 | 77320670 |  | MONKEYPOD | TARR | LIVE |

| | | | | |
|---|---|---|---|---|
| 625 | 77320668 | MONKEYPOD | TARR | LIVE |
| 626 | 77320664 | MONKEYPOD | TARR | LIVE |
| 627 | 77298017 | CAT POD | TARR | LIVE |
| 628 | 77140721 | WARRIOR AIRPOD | TARR | LIVE |
| 629 | 77140720 | AIRPOD | TARR | LIVE |
| 630 | 77126204 | CYBER POD | TARR | LIVE |
| 631 | 77112431 | AUTOPOD | TARR | LIVE |
| 632 | 77362615 | LEARNHEBREWPOD | TARR | LIVE |
| 633 | 77370057 | CLOSETPODS | TARR | LIVE |
| 634 | 77239046 | DRINKPOD | TARR | LIVE |
| 635 | 77090250 | EPOD | TARR | LIVE |
| 636 | 77079949 | BOG-POD | TARR | LIVE |
| 637 | 77053388 | VOD:POD | TARR | LIVE |
| 638 | 77040695 | MEET MY POD | TARR | LIVE |
| 639 | 77144175 | SATPOD | TARR | LIVE |
| 640 | 77309968 | GO GREEN WITH BEANPOD | TARR | LIVE |
| 641 | 77072507 | ONTOPODCASTS | TARR | LIVE |
| 642 | 77023796 | BOOK POD ..... YOUR PRINT TO MEDIA CONNECTION | TARR | LIVE |
| 643 | 77023686 | BOOK POD | TARR | LIVE |
| 644 | 77237801 | CRUISE POD | TARR | LIVE |
| 645 | 77269127 | HOTPOD | TARR | LIVE |
| 646 | 77143762 | PPOD | TARR | DEAD |
| 647 | 77361393 | PODCOMICS | TARR | LIVE |
| 648 | 77360091 | ENGLISHPOD101 | TARR | LIVE |
| 649 | 77359734 | SPANISHPOD101 | TARR | LIVE |
| 650 | 77040349 | STORAGE POD | TARR | DEAD |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | TOP | HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY


# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Feb 9 04:11:00 EST 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | BOTTOM | HELP |
|---|---|---|---|---|---|---|---|---|---|

Logout   *Please logout when you are done to release system resources allocated for you.*

Start   **List At:** [ ]   OR   Jump   **to record:** [ ]

**1233 Records(s) found (This page: 651 ~ 700)**

**Refine Search** [(pod)[COMB] ]   Submit

**Current Search: S1: (pod)[COMB] docs: 1233 occ: 1930**

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 651 | 77218315 | | PODICTIONARY | TARR | LIVE |
| 652 | 77112122 | | TRAVELPOD | TARR | LIVE |
| 653 | 77359680 | | LANGUAGEPOD101 | TARR | LIVE |
| 654 | 77359672 | | ENGLISHPOD | TARR | LIVE |
| 655 | 77359666 | | PORTUGUESEPOD | TARR | LIVE |
| 656 | 77359660 | | HINDIPOD | TARR | LIVE |
| 657 | 77359656 | | GREEKPOD | TARR | LIVE |
| 658 | 77359654 | | KOREANPOD | TARR | LIVE |
| 659 | 77359647 | | PORTUGUESEPOD101 | TARR | LIVE |
| 660 | 77359112 | | HINDIPOD101 | TARR | LIVE |
| 661 | 77359110 | | GREEKPOD101 | TARR | LIVE |
| 662 | 77359107 | | KOREANPOD101 | TARR | LIVE |
| 663 | 77359105 | | CHINESEPOD101 | TARR | LIVE |
| 664 | 77358892 | | EZ POD | TARR | LIVE |
| 665 | 77358712 | | ARABICPOD101 | TARR | LIVE |
| 666 | 77358662 | | FRENCHPOD101 | TARR | LIVE |
| 667 | 77358642 | | RUSSIANPOD101 | TARR | LIVE |
| 668 | 77358636 | | ITALIANPOD101 | TARR | LIVE |
| 669 | 77358588 | | GERMANPOD101 | TARR | LIVE |
| 670 | 77005785 | | NOTEPODS | TARR | DEAD |
| 671 | 77357019 | | POD | TARR | LIVE |
| 672 | 77356260 | | PREMIUM POD | TARR | LIVE |
| 673 | 77104135 | | POD PACKS | TARR | DEAD |
| 674 | 77102746 | | BODS FOR PODS | TARR | DEAD |
| 675 | 77354053 | | SKYPOD | TARR | LIVE |

| | | | | | |
|---|---|---|---|---|---|
| 676 | 77352242 | | KEY-POD | TARR | LIVE |
| 677 | 77351800 | | SEEQPOD | TARR | LIVE |
| 678 | 77351743 | | MERCHPOD | TARR | LIVE |
| 679 | 77218024 | | P.O.D.MARKETING | TARR | LIVE |
| 680 | 77165005 | 3355936 | FRYPOD | TARR | LIVE |
| 681 | 77058027 | | SCOOTERPOD | TARR | LIVE |
| 682 | 77053640 | 3354978 | POCKET PODS | TARR | LIVE |
| 683 | 77043217 | | DIALPOD | TARR | LIVE |
| 684 | 77011114 | | IRRIPOD | TARR | LIVE |
| 685 | 77005891 | 3354852 | TWO DIAMONDS IN A POD | TARR | LIVE |
| 686 | 77278358 | | QUIET POD | TARR | LIVE |
| 687 | 77277898 | | PEEP POD | TARR | LIVE |
| 688 | 77118777 | | PODSTRIKE! | TARR | LIVE |
| 689 | 77348288 | | TOE PODS | TARR | LIVE |
| 690 | 77060772 | | MY LILY POD | TARR | LIVE |
| 691 | 77346040 | | PIXELPOD | TARR | LIVE |
| 692 | 77221648 | | NITEPODS | TARR | LIVE |
| 693 | 77345188 | | POD ARCHITECTURE | TARR | LIVE |
| 694 | 77344414 | | REMPOD | TARR | LIVE |
| 695 | 77268608 | | THINKPOD | TARR | LIVE |
| 696 | 77082056 | | SOUNDPOD | TARR | DEAD |
| 697 | 77344081 | | DOSPOD | TARR | LIVE |
| 698 | 77344056 | | DOSEPOD | TARR | LIVE |
| 699 | 77335127 | | ZANDY PODS | TARR | LIVE |
| 700 | 77340747 | | GERMANPOD | TARR | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | TOP | HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Feb 9 04:11:00 EST 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | BOTTOM | HELP |

Logout    *Please logout when you are done to release system resources allocated for you.*

Start  List At: [_____]  OR  Jump  to record: [_____]

**1233 Records(s) found (This page: 701 ~ 750)**

Refine Search  [(pod)[COMB]]   Submit

**Current Search: S1: (pod)[COMB] docs: 1233 occ: 1930**

|  | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 701 | 77340744 | | ITALIANPOD | TARR | LIVE |
| 702 | 77340741 | | RUSSIANPOD | TARR | LIVE |
| 703 | 77340739 | | LANGUAGEPOD | TARR | LIVE |
| 704 | 77340736 | | FRENCHPOD | TARR | LIVE |
| 705 | 77340013 | | P.O.D.S. | TARR | LIVE |
| 706 | 77207351 | | EPOD | TARR | LIVE |
| 707 | 77009569 | | CUSTOM POCKET PODS | TARR | LIVE |
| 708 | 77337869 | | PET POD | TARR | LIVE |
| 709 | 77337567 | | PODS | TARR | LIVE |
| 710 | 77335762 | | PODPHONE | TARR | LIVE |
| 711 | 77211571 | | POWERPOD | TARR | LIVE |
| 712 | 77211546 | | POWER POD | TARR | LIVE |
| 713 | 77210413 | | ORTHO-PODS | TARR | LIVE |
| 714 | 77076635 | | THE CUE POD | TARR | DEAD |
| 715 | 77021442 | | PODPRINT | TARR | DEAD |
| 716 | 77332984 | | THE POD | TARR | LIVE |
| 717 | 77253683 | | POD PALS | TARR | LIVE |
| 718 | 77225510 | | PODPHONE | TARR | LIVE |
| 719 | 77123310 | | WARNING POD | TARR | DEAD |
| 720 | 77068401 | | MOD POD | TARR | DEAD |
| 721 | 77331218 | | E-POD | TARR | LIVE |
| 722 | 77329083 | | PODCAP | TARR | LIVE |
| 723 | 77212971 | | GROCERY POD | TARR | LIVE |
| 724 | 77191061 | | C-POD | TARR | LIVE |
| 725 | 77191059 | | KC-POD | TARR | LIVE |

| | | | | | |
|---|---|---|---|---|---|
| 726 | 77030694 | 3338010 | POD LIGHT | TARR | LIVE |
| 727 | 77028618 | 3340689 | AQUAPOD | TARR | LIVE |
| 728 | 77083123 | | GEOPODCAST | TARR | LIVE |
| 729 | 77326731 | | TOOTH PODS | TARR | LIVE |
| 730 | 77326602 | | HEALTHPOD | TARR | LIVE |
| 731 | 77155179 | | V-POD | TARR | LIVE |
| 732 | 77155124 | | VIBE-POD | TARR | LIVE |
| 733 | 77155084 | | VIBRO-POD | TARR | LIVE |
| 734 | 77323285 | | PODZ | TARR | LIVE |
| 735 | 77246417 | | PODELLINI PIZZA PODS | TARR | LIVE |
| 736 | 77192842 | | PRO-POD | TARR | LIVE |
| 737 | 77073142 | | MODPOD | TARR | DEAD |
| 738 | 77069863 | | PEAPOD | TARR | DEAD |
| 739 | 77321615 | | PLANTPOD | TARR | LIVE |
| 740 | 77039252 | | DPOD | TARR | DEAD |
| 741 | 77320667 | | MONKEYPOD | TARR | LIVE |
| 742 | 77236756 | | SUNPOD | TARR | LIVE |
| 743 | 77196649 | | SHOWERPOD | TARR | LIVE |
| 744 | 77185081 | | WEEPOD | TARR | LIVE |
| 745 | 77182956 | | MODPOD | TARR | LIVE |
| 746 | 77164672 | | POD LIGHT | TARR | LIVE |
| 747 | 77064130 | | WOBBLE POD | TARR | LIVE |
| 748 | 77064075 | | PODSTOMPER | TARR | LIVE |
| 749 | 77048214 | | BODPOD | TARR | LIVE |
| 750 | 77315235 | | VERTIPOD | TARR | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | TOP | HELP

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

# Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Sat Feb 9 04:11:00 EST 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | BOTTOM | HELP |

Logout | *Please logout when you are done to release system resources allocated for you.*

Start | List At: [        ] OR Jump to record: [        ]

**1233 Records(s) found (This page: 751 ~ 800)**

Refine Search [(pod)[COMB]          ] Submit

**Current Search: S1: (pod)[COMB] docs: 1233 occ: 1930**

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 751 | 77054159 | | PODJOCKEY | TARR | DEAD |
| 752 | 77315482 | | SPANISHPOD | TARR | LIVE |
| 753 | 77315480 | | ARABICPOD | TARR | LIVE |
| 754 | 77314014 | | RICEPOD | TARR | LIVE |
| 755 | 77313901 | | CARPOD | TARR | LIVE |
| 756 | 77312858 | | CHINESEPOD | TARR | LIVE |
| 757 | 77170592 | | NEXTPOD | TARR | LIVE |
| 758 | 77110537 | 3323508 | PODLOC | TARR | LIVE |
| 759 | 77095007 | 3323023 | WEATHERPOD | TARR | LIVE |
| 760 | 77056451 | 3322544 | BRITEPOD | TARR | LIVE |
| 761 | 77019984 | | BEANPOD | TARR | LIVE |
| 762 | 77309632 | | WATER POD | TARR | LIVE |
| 763 | 77308789 | | PEACEPODZ | TARR | LIVE |
| 764 | 77081449 | | PLUSHPOD | TARR | DEAD |
| 765 | 77064582 | | T POD | TARR | LIVE |
| 766 | 77044126 | | LADYPODS | TARR | LIVE |
| 767 | 77018954 | | POD PIPER | TARR | LIVE |
| 768 | 77087430 | | ZINC PODS | TARR | LIVE |
| 769 | 77041948 | | PODCASTTV | TARR | DEAD |
| 770 | 77042060 | | WEDDING PODCAST NETWORK | TARR | DEAD |
| 771 | 77103272 | | INETPOD | TARR | DEAD |
| 772 | 77150309 | | LAUNDRY POD | TARR | LIVE |
| 773 | 77019532 | | P-POD | TARR | DEAD |
| 774 | 77063591 | | E-POD | TARR | LIVE |

| | | | | | |
|---|---|---|---|---|---|
| 775 | 77288764 | | POD101 | TARR | LIVE |
| 776 | 77053114 | 3285239 | POD PLUGS | TARR | LIVE |
| 777 | 77108800 | 3301570 | AVALON PODCASTING | TARR | LIVE |
| 778 | 77060404 | 3300977 | POACHPOD | TARR | LIVE |
| 779 | 77027972 | | POD | TARR | LIVE |
| 780 | 77288825 | | CHILD POD | TARR | LIVE |
| 781 | 77288753 | | JAPANESEPOD | TARR | LIVE |
| 782 | 77288737 | | JAPANESEPOD101 | TARR | LIVE |
| 783 | 77015303 | | PODCALLS | TARR | DEAD |
| 784 | 77012447 | | PODSKI | TARR | LIVE |
| 785 | 77283300 | | GPS | TARR | LIVE |
| 786 | 77144803 | 3300304 | SEX MOVIES ON POD | TARR | LIVE |
| 787 | 77129071 | | PARROTPOD.COM | TARR | LIVE |
| 788 | 77239023 | | PODS PROSTHETIC-ORTHOTIC DISPENSING SYSTEMS | TARR | DEAD |
| 789 | 77280551 | | PETROPOD POWER NAPPING STATIONS | TARR | LIVE |
| 790 | 77201757 | | ITPOD | TARR | LIVE |
| 791 | 77231240 | | BOWNE EPOD | TARR | LIVE |
| 792 | 77274364 | | A PEA IN THE POD | TARR | LIVE |
| 793 | 77006201 | | POD PACK DESIGNS | TARR | DEAD |
| 794 | 77232833 | | THE PODCAST PLAYHOUSE THEATRE | TARR | LIVE |
| 795 | 77080853 | | CPOD | TARR | LIVE |
| 796 | 77080840 | | PODTRACTOR | TARR | LIVE |
| 797 | 77080824 | | PODGARDEN | TARR | LIVE |
| 798 | 77264997 | | ECOPOD | TARR | LIVE |
| 799 | 77262582 | | PROFIT POD | TARR | LIVE |
| 800 | 77116906 | | EYEPOD | TARR | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | TOP | HELP

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY


## Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Sat Feb 9 04:11:00 EST 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | BOTTOM | HELP |

Logout  *Please logout when you are done to release system resources allocated for you.*

| Start | List At: | ____ OR | Jump | to record: | ____ |

**1233 Records(s) found (This page: 801 ~ 850)**

**Refine Search** | (pod)[COMB] | Submit

**Current Search: S1: (pod)[COMB] docs: 1233 occ: 1930**

|  | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 801 | 77076760 | | CONSTRUCTIONPOD | TARR | LIVE |
| 802 | 77026618 | 3284453 | ESLPOD | TARR | LIVE |
| 803 | 77025367 | 3284440 | FOUR P'S OF PODCASTING | TARR | LIVE |
| 804 | 77256371 | | EPOD | TARR | LIVE |
| 805 | 77114633 | | ARMPOD | TARR | LIVE |
| 806 | 77075571 | | ICE PODZ | TARR | LIVE |
| 807 | 77256236 | | WIPOD | TARR | LIVE |
| 808 | 77255575 | | ALFURQAN ISLAMIC POD | TARR | LIVE |
| 809 | 77254911 | | HANDYPOD | TARR | LIVE |
| 810 | 77005636 | | UPOD | TARR | LIVE |
| 811 | 77252569 | | SEEQPOD | TARR | LIVE |
| 812 | 77059078 | | PODGUIDE | TARR | LIVE |
| 813 | 77034017 | 3279158 | PODWORX | TARR | LIVE |
| 814 | 77248216 | | ECO-POD | TARR | LIVE |
| 815 | 77244389 | | CPOD | TARR | LIVE |
| 816 | 77200726 | | PODTECH | TARR | LIVE |
| 817 | 77098049 | | THE DRYPOD | TARR | LIVE |
| 818 | 77238696 | | LILYPOD O O | TARR | LIVE |
| 819 | 77233161 | | PEEPOD | TARR | LIVE |
| 820 | 77139691 | | POD | TARR | LIVE |
| 821 | 77228341 | | PODCREST | TARR | LIVE |
| 822 | 77022644 | 3266556 | PODCLIPS | TARR | LIVE |
| 823 | 77227477 | | YOUPOD | TARR | LIVE |
| 824 | 77126825 | | ONTOPODCASTS | TARR | LIVE |
| 825 | 77071503 | | TREEPODS | TARR | LIVE |

| | | | | |
|---|---|---|---|---|
| 826 | 77049171 | TI-POD | TARR | LIVE |
| 827 | 77216772 | POD | TARR | LIVE |
| 828 | 77216297 | ICEPOD | TARR | LIVE |
| 829 | 77212416 | HAND-E-POD | TARR | LIVE |
| 830 | 77210316 | "LITTLE FEEDING PODS. BIG CONVENIENCE." | TARR | LIVE |
| 831 | 77210314 | GOPOD | TARR | LIVE |
| 832 | 77105508 | AMA PODCAST | TARR | LIVE |
| 833 | 77105450 | AMA PODCAST | TARR | LIVE |
| 834 | 77097507 | YOUR ONLINE PODCASTING STUDIO | TARR | LIVE |
| 835 | 77049072 | PETALPODS | TARR | LIVE |
| 836 | 77049059 | PETALPODS | TARR | LIVE |
| 837 | 77199249 | VODPOD | TARR | LIVE |
| 838 | 77043948 | PERFUME POD | TARR | LIVE |
| 839 | 77199324 | HOMEPOD | TARR | LIVE |
| 840 | 77194709 | VIEW POD | TARR | LIVE |
| 841 | 77024935 | E-POD | TARR | LIVE |
| 842 | 77024795 | PODSIDE CONSULTS | TARR | LIVE |
| 843 | 77189131 | POD PAK | TARR | LIVE |
| 844 | 77172700 | HAIR POD | TARR | LIVE |
| 845 | 77083876 | ADPOD | TARR | LIVE |
| 846 | 77169002 | TREKPOD | TARR | LIVE |
| 847 | 77049498 | MPOD | TARR | LIVE |
| 848 | 77149450 | 1T1D GARAGEPOD | TARR | LIVE |
| 849 | 77149446 | GARAGEPOD | TARR | LIVE |
| 850 | 77026645 | PDU POD | TARR | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | TOP | HELP

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

# Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Sat Feb 9 04:11:00 EST 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | BOTTOM | HELP |

Logout *Please logout when you are done to release system resources allocated for you.*

Start **List At:** [ ] OR Jump **to record:** [ ]

**1233 Records(s) found
(This page: 851 ~ 900)**

**Refine Search** (pod)[COMB] Submit

**Current Search: S1: (pod)[COMB] docs: 1233 occ: 1930**

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 851 | 77100690 | | PODRUNNER | TARR | LIVE |
| 852 | 77093516 | | PORTABLE POD CHAIR | TARR | LIVE |
| 853 | 77089481 | | ADPOD | TARR | LIVE |
| 854 | 77064059 | | NOODLE PODS | TARR | LIVE |
| 855 | 77021836 | | SKYSHED POD | TARR | LIVE |
| 856 | 76686443 | | PODHUNT | TARR | LIVE |
| 857 | 76655846 | 3235624 | GORILLAPOD | TARR | LIVE |
| 858 | 76676191 | 3376812 | GORILLAPOD SLR | TARR | LIVE |
| 859 | 76676190 | 3376811 | GORILLAPOD SLR-ZOOM | TARR | LIVE |
| 860 | 76681761 | | STERIPOD | TARR | LIVE |
| 861 | 76667266 | | SKULL PODS | TARR | DEAD |
| 862 | 76685561 | | TRASH-POD | TARR | LIVE |
| 863 | 76653321 | | PODCLASS | TARR | LIVE |
| 864 | 76666122 | | SLUMBER POD | TARR | DEAD |
| 865 | 76648091 | 3356815 | E-POD | TARR | LIVE |
| 866 | 76589480 | | PROFIT POD | TARR | DEAD |
| 867 | 76670238 | | O2POD | TARR | LIVE |
| 868 | 76601344 | | SEEDPODS | TARR | DEAD |
| 869 | 76661418 | 3238686 | GORILLAPOD | TARR | LIVE |
| 870 | 76014687 | 2549043 | POD | TARR | LIVE |
| 871 | 76673596 | 3337844 | THE FIRST PODCAST WORTH PAYING FOR | TARR | LIVE |
| 872 | 76635239 | | POD+RESCUE | TARR | DEAD |
| 873 | 76653039 | | SCRATCHPOD | TARR | LIVE |
| 874 | 76683290 | | GORILLAPOD GO-GO! | TARR | LIVE |
| 875 | 76064552 | 3114510 | SMARTPOD | TARR | LIVE |

| | | | | | |
|---|---|---|---|---|---|
| 876 | 76682628 | | AIRPOD | TARR | LIVE |
| 877 | 76682624 | | AIRPOD | TARR | LIVE |
| 878 | 76677201 | | THE PHRASE "H-POD" | TARR | LIVE |
| 879 | 76630064 | 3261623 | LINT-POD | TARR | LIVE |
| 880 | 76577600 | 3275704 | CELLPOD | TARR | LIVE |
| 881 | 76648625 | 3303202 | MOD(POD) | TARR | LIVE |
| 882 | 76421448 | | P.O.D. | TARR | LIVE |
| 883 | 76421447 | | P.O.D. | TARR | LIVE |
| 884 | 76666101 | | MY POD | TARR | DEAD |
| 885 | 76671263 | | THE ESCAPE POD | TARR | LIVE |
| 886 | 76664987 | | DOPOD | TARR | LIVE |
| 887 | 76655011 | | PILLOW POD | TARR | DEAD |
| 888 | 76679654 | | PROPOD | TARR | LIVE |
| 889 | 76679578 | | PEAPOD | TARR | LIVE |
| 890 | 76662213 | | V-POD | TARR | DEAD |
| 891 | 76677876 | | STORAGEPOD | TARR | LIVE |
| 892 | 76677277 | | TACK-POD | TARR | LIVE |
| 893 | 76661292 | | FLOWER PODS | TARR | DEAD |
| 894 | 76619000 | | G-POD | TARR | DEAD |
| 895 | 76674322 | | GORILLAPOD SOLO | TARR | LIVE |
| 896 | 76674269 | | MONKEYPOD | TARR | LIVE |
| 897 | 76550260 | 2909967 | PEA POD INFANT BODY COMPOSITION SYSTEM | TARR | LIVE |
| 898 | 76492132 | 2944501 | THECOFFEEPOD | TARR | LIVE |
| 899 | 76659091 | | POWERPOD | TARR | LIVE |
| 900 | 76639024 | | LIFEPOD | TARR | DEAD |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | TOP | HELP

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

# Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Sat Feb 9 04:11:00 EST 2008

| Logout | *Please logout when you are done to release system resources allocated for you.*

| Start | List At: [____] OR | Jump | to record: [____]

**1233 Records(s) found (This page: 901 ~ 950)**

Refine Search [ (pod)[COMB] ]    | Submit |

**Current Search: S1: (pod)[COMB] docs: 1233 occ: 1930**

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 901 | 76516662 | 2946534 | GAME POD | TARR | LIVE |
| 902 | 76249398 | 2614756 | NOTE POD | TARR | LIVE |
| 903 | 76650032 | | MAPOD | TARR | DEAD |
| 904 | 76643417 | | MESSAGE POD | TARR | DEAD |
| 905 | 76654438 | | JPOD | TARR | DEAD |
| 906 | 76632753 | 3117784 | CRUMB-POD | TARR | LIVE |
| 907 | 76635240 | | PODRESCUE | TARR | DEAD |
| 908 | 76470612 | 3095986 | HEARTPOD | TARR | LIVE |
| 909 | 76470611 | | CARDIOPOD | TARR | DEAD |
| 910 | 76042411 | 2670901 | THE POD | TARR | LIVE |
| 911 | 76663917 | | ENERGIZER POD | TARR | LIVE |
| 912 | 76407518 | | PEE POD COLLECTION | TARR | DEAD |
| 913 | 76591845 | 3088090 | TRUE-LIGHT POD | TARR | LIVE |
| 914 | 76447774 | 2807342 | NOD POD | TARR | LIVE |
| 915 | 76637199 | 3081475 | PODSCOPE | TARR | LIVE |
| 916 | 76630632 | | MOVIE POD | TARR | DEAD |
| 917 | 76554601 | | MATCHPOD | TARR | DEAD |
| 918 | 76635192 | 3075404 | LIGHTPOD | TARR | LIVE |
| 919 | 76150360 | | POD READY! | TARR | DEAD |
| 920 | 76627208 | | GRILL POD U.S.A | TARR | DEAD |
| 921 | 76574933 | 2924889 | CONVERTAPOD | TARR | LIVE |
| 922 | 76586616 | | SPORTPOD | TARR | DEAD |
| 923 | 76618293 | | PODRACK | TARR | DEAD |
| 924 | 76643171 | | DRYPODS | TARR | LIVE |
| 925 | 76579361 | 2928627 | A PEEK IN THE POD | TARR | LIVE |

| | | | | | |
|---|---|---|---|---|---|
| 926 | 76577818 | | PRECISION POD BREWER | TARR | DEAD |
| 927 | 76566629 | | HUNTER'S KNEE POD SHOOTIN' REST | TARR | DEAD |
| 928 | 76562516 | | J-POD | TARR | DEAD |
| 929 | 76559940 | | ECO-POD | TARR | DEAD |
| 930 | 76557328 | 2927427 | THE PERFECT POD | TARR | LIVE |
| 931 | 76550259 | 2888711 | BOD POD | TARR | LIVE |
| 932 | 76543609 | | AIRPODS | TARR | DEAD |
| 933 | 76541373 | | GO POD | TARR | DEAD |
| 934 | 76535211 | | D-PODS | TARR | DEAD |
| 935 | 76490994 | 2872388 | SLINGPOD | TARR | LIVE |
| 936 | 76485440 | | POD @ | TARR | DEAD |
| 937 | 76471889 | | KILLER BEE POD | TARR | DEAD |
| 938 | 76459473 | 2792687 | POD | TARR | LIVE |
| 939 | 76456621 | 2755792 | CLUBPOD | TARR | LIVE |
| 940 | 76446202 | | DOCUPOD | TARR | DEAD |
| 941 | 76401291 | | SPA POD | TARR | DEAD |
| 942 | 76347873 | 2757159 | POD GOD | TARR | LIVE |
| 943 | 76347872 | 2757158 | POD MAN | TARR | LIVE |
| 944 | 76347796 | 2748383 | ROLL POD | TARR | LIVE |
| 945 | 76342709 | | HOTPOD | TARR | DEAD |
| 946 | 76339149 | 2758099 | IPOD | TARR | LIVE |
| 947 | 76322983 | | V POD | TARR | DEAD |
| 948 | 76309068 | 2705340 | SUPPLYPOD | TARR | LIVE |
| 949 | 76306024 | 2552674 | EASYPODS | TARR | LIVE |
| 950 | 76302703 | 2656107 | MOD POD | TARR | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | TOP | HELP



United States Patent and Trademark Office

# Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Sat Feb 9 04:11:00 EST 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | BOTTOM | HELP |

Logout  *Please logout when you are done to release system resources allocated for you.*

Start  List At: [          ]  OR  Jump  to record: [          ]

**1233 Records(s) found
(This page: 951 ~ 1000)**

Refine Search  (pod)[COMB]  Submit

Current Search: S1: (pod)[COMB] docs: 1233 occ: 1930

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 951 | 76290703 | | THE PENCIL POD | TARR | DEAD |
| 952 | 76288591 | | THE POD "POWER ON DEMAND" | TARR | DEAD |
| 953 | 76286384 | 2578338 | POD SQUAD | TARR | LIVE |
| 954 | 76280778 | | HSS PODS | TARR | DEAD |
| 955 | 76274892 | 2934287 | THE POD | TARR | LIVE |
| 956 | 76272494 | | POD | TARR | DEAD |
| 957 | 76253604 | | CHAOS POD | TARR | DEAD |
| 958 | 76252943 | | CYBER POD | TARR | DEAD |
| 959 | 76230343 | | GO-POD | TARR | DEAD |
| 960 | 76229880 | 2703723 | PEAS IN A POD | TARR | LIVE |
| 961 | 76228751 | 2623920 | RESCUE POD | TARR | LIVE |
| 962 | 76217537 | | SOLAR POD | TARR | DEAD |
| 963 | 76214616 | | MAXPOD | TARR | DEAD |
| 964 | 76214615 | | MAXPOD | TARR | DEAD |
| 965 | 76180407 | 2548485 | PAGEPOD | TARR | LIVE |
| 966 | 76178607 | | PORTALPOD | TARR | DEAD |
| 967 | 76150357 | | POD MULTIFUNCTION PORT! | TARR | DEAD |
| 968 | 76150103 | | DOGPODS | TARR | DEAD |
| 969 | 76149894 | | EASYPODS | TARR | DEAD |
| 970 | 76149893 | | EASYPODS | TARR | DEAD |
| 971 | 76130493 | | BRIGHTPOD | TARR | DEAD |
| 972 | 76087646 | 2809671 | TRACKERPOD | TARR | LIVE |
| 973 | 76087156 | | PODHOPPER | TARR | DEAD |
| 974 | 76086469 | 2718427 | POD | TARR | LIVE |

| 975 | 76086457 | | SCI-POD | TARR | DEAD |
|------|----------|----------|---------|------|------|
| 976 | 76079929 | | WEBPOD | TARR | DEAD |
| 977 | 76068421 | | POD | TARR | DEAD |
| 978 | 76068420 | 2721906 | POD | TARR | LIVE |
| 979 | 76068419 | | POD | TARR | DEAD |
| 980 | 76060042 | | MOD PODS | TARR | DEAD |
| 981 | 76042400 | | ULTRAPOD | TARR | DEAD |
| 982 | 76014022 | | EPODS: YOUR PERSONAL ONLINE DESTINATION | TARR | DEAD |
| 983 | 76014012 | | EPODSONE | TARR | DEAD |
| 984 | 76014011 | | EPODSONE | TARR | DEAD |
| 985 | 76014005 | | EPODS: YOUR PERSONAL ONLINE DESTINATION | TARR | DEAD |
| 986 | 75587426 | 2365848 | PODS | TARR | LIVE |
| 987 | 75703144 | 2418385 | MOD POD | TARR | DEAD |
| 988 | 75808124 | 2493914 | T-POD | TARR | LIVE |
| 989 | 75749571 | 2405706 | PODS 2000 | TARR | DEAD |
| 990 | 75728315 | 2374969 | ADAPT-A-POD | TARR | DEAD |
| 991 | 75677802 | 2969007 | POD | TARR | LIVE |
| 992 | 75910497 | | ROTAPOD | TARR | DEAD |
| 993 | 75841362 | 2387837 | PUT IT IN A POD | TARR | DEAD |
| 994 | 75887323 | 2454942 | LA-PODS | TARR | LIVE |
| 995 | 75533219 | 2308791 | CLINGPOD | TARR | LIVE |
| 996 | 75922272 | | OMNIPOD | TARR | DEAD |
| 997 | 75922271 | 2650001 | OMNIPOD | TARR | LIVE |
| 998 | 75915162 | | GAMEPOD.COM | TARR | DEAD |
| 999 | 75914046 | | ECO POD | TARR | DEAD |
| 1000 | 75912127 | | PODGEAR | TARR | DEAD |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | TOP | HELP


## Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Sat Feb 9 04:11:00 EST 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | BOTTOM | HELP |
|-----------|----------|------------|-----------|-------------|-----------|-----------|-----------|--------|------|

Logout  *Please logout when you are done to release system resources allocated for you.*

| Start | List At: | _____ | OR | Jump | to record: | _____ |

**1233 Records(s) found
(This page: 1001 ~ 1050)**

**Refine Search** (pod)[COMB]  Submit

**Current Search: S1: (pod)[COMB] docs: 1233 occ: 1930**

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|------|---------------|-------------|-----------|--------------|-----------|
| 1001 | 75911367 | | PODWEAR | TARR | DEAD |
| 1002 | 75902516 | 2732525 | PEA POD | TARR | LIVE |
| 1003 | 75887921 | | SCRAMPOD | TARR | DEAD |
| 1004 | 75883328 | | SHOP SMARTER. SHOP PEAPOD | TARR | DEAD |
| 1005 | 75878454 | | ECO PODS | TARR | DEAD |
| 1006 | 75878453 | | ECO POD | TARR | DEAD |
| 1007 | 75864639 | | POD | TARR | DEAD |
| 1008 | 75854962 | | POD | TARR | DEAD |
| 1009 | 75853257 | | VIDEOPOD | TARR | DEAD |
| 1010 | 75853256 | | PALMPOD | TARR | DEAD |
| 1011 | 75853254 | | CELLPOD | TARR | DEAD |
| 1012 | 75834977 | | MUSIC POD | TARR | DEAD |
| 1013 | 75775275 | | PODPOWER.COM | TARR | DEAD |
| 1014 | 75772709 | | SPIDERPOD | TARR | DEAD |
| 1015 | 75749151 | 2452505 | TRACS-GEOPOD | TARR | LIVE |
| 1016 | 75745568 | | FUTUREPOD | TARR | DEAD |
| 1017 | 75723457 | | PODPRO | TARR | DEAD |
| 1018 | 75721760 | | VOICEPOD | TARR | DEAD |
| 1019 | 75720891 | | POD | TARR | DEAD |
| 1020 | 75646692 | | PENTAPOD | TARR | DEAD |
| 1021 | 75629502 | 2716861 | MAGNEPOD | TARR | LIVE |
| 1022 | 75623553 | 2267955 | LA POD | TARR | LIVE |
| 1023 | 75613827 | 2331797 | P.O.D. ADVANTAGE | TARR | LIVE |
| 1024 | 75572380 | | ROD-POD | TARR | DEAD |

| | | | | | |
|---|---|---|---|---|---|
| 1025 | 75565358 | | SPEED PODS | TARR | DEAD |
| 1026 | 75561357 | | MAGNA POD | TARR | DEAD |
| 1027 | 75554515 | | I-POD | TARR | DEAD |
| 1028 | 75552056 | | PRINT-ON-DEMAND CLICK-ON-CONSOLIDATED POD CONSOLIATED | TARR | DEAD |
| 1029 | 75177707 | 2119451 | VERSA-POD | TARR | LIVE |
| 1030 | 75481993 | 2488014 | PLASTICS ON DEMAND (POD) | TARR | LIVE |
| 1031 | 75415894 | 2487936 | AUTOPOD | TARR | LIVE |
| 1032 | 75095093 | 2075423 | POD PERFECT ESPRESSO | TARR | LIVE |
| 1033 | 75424233 | 2391938 | THE POD | TARR | DEAD |
| 1034 | 75006656 | 2003115 | EASEL-POD | TARR | DEAD |
| 1035 | 75306547 | 2450388 | PEAPOD | TARR | LIVE |
| 1036 | 75317593 | 2358021 | INTERPOD | TARR | DEAD |
| 1037 | 75319834 | 2210465 | POD | TARR | LIVE |
| 1038 | 75319833 | 2210464 | POD | TARR | LIVE |
| 1039 | 75439272 | 2265856 | PODS | TARR | DEAD |
| 1040 | 75302634 | 2360539 | POWERPOD | TARR | LIVE |
| 1041 | 75387605 | 2284193 | MISSION POD | TARR | DEAD |
| 1042 | 75466037 | 2339186 | VIBRAPOD | TARR | LIVE |
| 1043 | 75480684 | | PODRACER | TARR | DEAD |
| 1044 | 75480321 | | PODRACER | TARR | DEAD |
| 1045 | 75452918 | | PNEU POD | TARR | DEAD |
| 1046 | 75444884 | 2275681 | FLIP-POD | TARR | LIVE |
| 1047 | 75437247 | | PNEU-POD | TARR | DEAD |
| 1048 | 75422118 | 2228302 | POD-IN-BEN | TARR | DEAD |
| 1049 | 75412395 | | POD | TARR | DEAD |
| 1050 | 75412394 | 2644884 | AV POD | TARR | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | TOP | HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY


## Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Sat Feb 9 04:11:00 EST 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | BOTTOM | HELP |

Logout *Please logout when you are done to release system resources allocated for you.*

Start **List At:** [ ] OR Jump **to record:** [ ]

**1233 Records(s) found**
**(This page: 1051 ~ 1100)**

**Refine Search** (pod)[COMB] [ Submit ]

**Current Search: S1: (pod)[COMB] docs: 1233 occ: 1930**

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 1051 | 75409858 | 2236646 | PODS | TARR | LIVE |
| 1052 | 75408724 | | POD | TARR | DEAD |
| 1053 | 75404262 | 2230446 | THE PODS | TARR | LIVE |
| 1054 | 75400425 | | SHOCKPOD | TARR | DEAD |
| 1055 | 75385716 | | CLAMPPOD | TARR | DEAD |
| 1056 | 75370472 | | PODS | TARR | DEAD |
| 1057 | 75355894 | | PODS | TARR | DEAD |
| 1058 | 75325422 | | POD | TARR | DEAD |
| 1059 | 75315708 | | TRIPOD | TARR | DEAD |
| 1060 | 75306598 | 2359021 | 1-800-5-PEAPOD | TARR | LIVE |
| 1061 | 75306485 | 2359020 | PEAPOD.COM | TARR | LIVE |
| 1062 | 75306478 | 2359019 | THE POD | TARR | LIVE |
| 1063 | 75303773 | 2455639 | BODPOD | TARR | LIVE |
| 1064 | 75289179 | 2171183 | INPOD | TARR | DEAD |
| 1065 | 75288921 | 2702770 | PEDAL POD | TARR | LIVE |
| 1066 | 75284072 | | SPIDER POD | TARR | DEAD |
| 1067 | 75266005 | | GAUGE POD | TARR | DEAD |
| 1068 | 75248262 | | SUPER POD | TARR | DEAD |
| 1069 | 75228754 | | AQUAPOD | TARR | DEAD |
| 1070 | 75228018 | | SPORTPOD | TARR | DEAD |
| 1071 | 75221831 | 2215183 | BODY POD | TARR | DEAD |
| 1072 | 75220373 | | POD | TARR | DEAD |
| 1073 | 75216032 | | POD | TARR | DEAD |
| 1074 | 75178018 | 2108907 | CAMP POD | TARR | DEAD |
| 1075 | 75172598 | 2168364 | POD | TARR | LIVE |

| 1076 | 75166193 | 2168334 | BODY POD | TARR | DEAD |
|------|----------|---------|----------|------|------|
| 1077 | 75158678 |         | THE POD'NAH | TARR | DEAD |
| 1078 | 75136787 |         | CARTPOD | TARR | DEAD |
| 1079 | 75130284 | 2129507 | QUADRA-POD | TARR | LIVE |
| 1080 | 75109232 |         | POD | TARR | DEAD |
| 1081 | 75080118 | 2086558 | POD | TARR | DEAD |
| 1082 | 75067184 | 2078192 | RESCUE POD | TARR | DEAD |
| 1083 | 75066899 |         | PODCONNECT | TARR | DEAD |
| 1084 | 75052373 |         | CAMP POD THE CAMPER'S CHOICE | TARR | DEAD |
| 1085 | 75050994 |         | POD | TARR | DEAD |
| 1086 | 75047187 | 2080208 | PEAPOD | TARR | DEAD |
| 1087 | 75022672 |         | MOD POD | TARR | DEAD |
| 1088 | 75022671 |         | POD | TARR | DEAD |
| 1089 | 75009042 | 1997148 | FRAGRANCE POD | TARR | DEAD |
| 1090 | 74533308 | 2034122 | PODS | TARR | DEAD |
| 1091 | 74633093 | 2020017 | POD PLUGS | TARR | LIVE |
| 1092 | 74229993 | 1719180 | PEAPOD | TARR | LIVE |
| 1093 | 74011001 | 1709175 | PEAPOD | TARR | LIVE |
| 1094 | 74428808 | 2001746 | PENTA POD | TARR | LIVE |
| 1095 | 74535339 | 2388940 | POD | TARR | LIVE |
| 1096 | 74622748 | 2030839 | STRAD-A-POD | TARR | DEAD |
| 1097 | 74591651 | 1939636 | POCKETPOD | TARR | DEAD |
| 1098 | 74569893 | 1975825 | TREE-POD | TARR | LIVE |
| 1099 | 74642734 |         | PILLOW PODS | TARR | DEAD |
| 1100 | 74545292 |         | MOLLY PODS THE KIDS OF MANY COLORS | TARR | DEAD |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | TOP | HELP

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY


## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Feb 9 04:11:00 EST 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | BOTTOM | HELP |

**Logout**  *Please logout when you are done to release system resources allocated for you.*

**Start** List At: [____] OR **Jump** to record: [____]

**1233 Records(s) found**
**(This page: 1101 ~ 1150)**

**Refine Search** (pod)[COMB]  **Submit**

**Current Search: S1: (pod)[COMB] docs: 1233 occ: 1930**

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 1101 | 74537137 | 1905659 | DESKPOD | TARR | DEAD |
| 1102 | 74718718 | 2141710 | PED-POD | TARR | DEAD |
| 1103 | 74712822 | | OXYPOD | TARR | DEAD |
| 1104 | 74707090 | 2144985 | LA VIE EN ROSA MOSQUETA | TARR | DEAD |
| 1105 | 74695424 | | MONOPOD | TARR | DEAD |
| 1106 | 74695038 | | ISDNPOD 2000 | TARR | DEAD |
| 1107 | 74690720 | 2041307 | DISH-POD | TARR | DEAD |
| 1108 | 74676863 | | BEAN POD | TARR | DEAD |
| 1109 | 74662594 | | PETER PEA POD | TARR | DEAD |
| 1110 | 74653721 | 2014894 | VISIONPOD | TARR | DEAD |
| 1111 | 74648909 | | PEA POD PALS | TARR | DEAD |
| 1112 | 74643535 | 2012748 | METROPOD | TARR | DEAD |
| 1113 | 74626424 | | VERSA-POD | TARR | DEAD |
| 1114 | 74581619 | | RODS & PODS | TARR | DEAD |
| 1115 | 74564980 | | MOD POD | TARR | DEAD |
| 1116 | 74561509 | | POD | TARR | DEAD |
| 1117 | 74558158 | | PODS | TARR | DEAD |
| 1118 | 74521814 | 2000246 | ROLL-POD | TARR | DEAD |
| 1119 | 74498839 | | TREEPOD | TARR | DEAD |
| 1120 | 74497065 | | POD | TARR | DEAD |
| 1121 | 74470316 | | PODS | TARR | DEAD |
| 1122 | 74464129 | | POWER POD | TARR | DEAD |
| 1123 | 74430749 | | ESCAPE POD | TARR | DEAD |
| 1124 | 74428811 | 2055682 | PIXIPOD | TARR | DEAD |
| 1125 | 74413483 | | GO - POD | TARR | DEAD |

| | | | | | |
|---|---|---|---|---|---|
| 1126 | 74357399 | 1798131 | PODS | TARR | DEAD |
| 1127 | 74354879 | 1820731 | POD | TARR | DEAD |
| 1128 | 74354878 | 1822065 | PLAY POD | TARR | DEAD |
| 1129 | 74354877 | 1846277 | POD-LOK | TARR | DEAD |
| 1130 | 74331812 | | MOD POD | TARR | DEAD |
| 1131 | 74325783 | 1885842 | SKYPOD | TARR | DEAD |
| 1132 | 74295327 | | CYBERPOD | TARR | DEAD |
| 1133 | 74267593 | 1861641 | POD | TARR | DEAD |
| 1134 | 74267560 | 1863522 | POD | TARR | DEAD |
| 1135 | 74260564 | 1898607 | ATTENUPOD | TARR | DEAD |
| 1136 | 74256579 | 1828718 | P.O.D.S. | TARR | DEAD |
| 1137 | 74253088 | 1822052 | PLAYPOD | TARR | DEAD |
| 1138 | 74252195 | | QUADPOD | TARR | DEAD |
| 1139 | 74248970 | 1749364 | DELTAPOD BOW | TARR | DEAD |
| 1140 | 74238678 | 1736257 | POD EXPRESS | TARR | DEAD |
| 1141 | 74236820 | | PODS | TARR | DEAD |
| 1142 | 74221182 | 1890427 | BOD POD | TARR | LIVE |
| 1143 | 74157174 | | HI-POD | TARR | DEAD |
| 1144 | 74144648 | 1805305 | POD | TARR | LIVE |
| 1145 | 74141069 | | CYCLE-POD | TARR | DEAD |
| 1146 | 74140250 | | POD EXPRESS | TARR | DEAD |
| 1147 | 74135515 | | E-POD | TARR | DEAD |
| 1148 | 74123307 | 1779737 | POD | TARR | DEAD |
| 1149 | 74116630 | | PEAPOD | TARR | DEAD |
| 1150 | 74116629 | 1765041 | PEAPOD | TARR | DEAD |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | TOP | HELP

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY


## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Feb 9 04:11:00 EST 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | BOTTOM | HELP |

Logout | *Please logout when you are done to release system resources allocated for you.*

Start | List At: [＿＿＿] OR Jump to record: [＿＿＿]

**1233 Records(s) found
(This page: 1151 ~ 1200)**

**Refine Search** (pod)[COMB] | Submit

**Current Search: S1: (pod)[COMB] docs: 1233 occ: 1930**

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 1151 | 74116628 | 1775744 | PEAPOD | TARR | DEAD |
| 1152 | 74107524 | | PEE POD | TARR | DEAD |
| 1153 | 74095625 | 1756035 | T-POD | TARR | DEAD |
| 1154 | 74086463 | | WALLAPOD | TARR | DEAD |
| 1155 | 74077872 | 1943291 | ISOPOD | TARR | DEAD |
| 1156 | 74076607 | 1663152 | POD-IN-BEN | TARR | DEAD |
| 1157 | 74059121 | | PEOPLE PODS | TARR | DEAD |
| 1158 | 74025920 | 1697009 | SCENT POD | TARR | DEAD |
| 1159 | 74025917 | | WEED POD | TARR | DEAD |
| 1160 | 74025912 | | WEIGHT POD | TARR | DEAD |
| 1161 | 74011003 | | PEAPOD | TARR | DEAD |
| 1162 | 74011002 | | PEAPOD | TARR | DEAD |
| 1163 | 73531530 | 1407423 | SKYPOD | TARR | DEAD |
| 1164 | 73626568 | 1487414 | EQ POD | TARR | LIVE |
| 1165 | 73605170 | 1432037 | A PEA IN THE POD | TARR | LIVE |
| 1166 | 73605176 | 1427963 | A PEA IN THE POD | TARR | LIVE |
| 1167 | 73061925 | 1037366 | HY-POD | TARR | DEAD |
| 1168 | 73519794 | 1354437 | PEA POD | TARR | DEAD |
| 1169 | 73826024 | 1644124 | PUTTY POD | TARR | DEAD |
| 1170 | 73816832 | | EXPOD | TARR | DEAD |
| 1171 | 73802921 | 1764077 | VIDEOPOD | TARR | DEAD |
| 1172 | 73798556 | 1593929 | ADAPT-A-POD | TARR | DEAD |
| 1173 | 73795295 | 1569964 | SHUTTLE POD | TARR | DEAD |
| 1174 | 73789453 | | KOZA CLASSIC | TARR | DEAD |
| 1175 | 73779613 | 1564583 | QUADROPOD | TARR | DEAD |

| 1176 | 73760115 | 1544262 | FLEX POD | TARR | DEAD |
|------|----------|---------|----------|------|------|
| 1177 | 73745115 | 1560052 | PODS | TARR | LIVE |
| 1178 | 73735046 | 1531406 | PODULAR | TARR | DEAD |
| 1179 | 73734134 | 1565725 | DIA-POD | TARR | DEAD |
| 1180 | 73677481 | 1516341 | PODWADDLERS | TARR | DEAD |
| 1181 | 73676237 | 1504639 | CAL-POD | TARR | LIVE |
| 1182 | 73646535 | 1557844 | POWER POD | TARR | DEAD |
| 1183 | 73625349 | 1468457 | TACTICAL BATTLE POD | TARR | DEAD |
| 1184 | 73613680 | | PEA POD | TARR | DEAD |
| 1185 | 73603914 | | BOD POD | TARR | DEAD |
| 1186 | 73584718 | 1412621 | P.O.D. | TARR | DEAD |
| 1187 | 73570253 | 1433975 | PO'D | TARR | DEAD |
| 1188 | 73554395 | 1386151 | NUT-PODS | TARR | DEAD |
| 1189 | 73534708 | 1420122 | SPECIAL PEA IN THE POD | TARR | DEAD |
| 1190 | 73530176 | 1366479 | LITE-POD | TARR | DEAD |
| 1191 | 73518068 | 1350609 | POINT POD | TARR | DEAD |
| 1192 | 73503042 | 1333238 | SPECIAL PEA IN THE POD | TARR | DEAD |
| 1193 | 73491018 | | POD | TARR | DEAD |
| 1194 | 73477251 | 1336799 | POD | TARR | DEAD |
| 1195 | 73477250 | 1336798 | POD | TARR | DEAD |
| 1196 | 73476669 | 1324793 | POWER POD | TARR | DEAD |
| 1197 | 73455469 | 1338852 | SUN PODS | TARR | DEAD |
| 1198 | 73430878 | 1290313 | POD-FOOT LUNAR LANDER | TARR | DEAD |
| 1199 | 73429369 | 1324301 | POLY POD | TARR | DEAD |
| 1200 | 73380976 | 1270010 | TRI-POD LASER CANNON | TARR | DEAD |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | TOP | HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Feb 9 04:11:00 EST 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | BOTTOM | HELP |

**Logout** *Please logout when you are done to release system resources allocated for you.*

**Start** List At: _____ OR **Jump** to record: _____

## 1233 Records(s) found (This page: 1201 ~ 1233)

**Refine Search** (pod)[COMB]          **Submit**

**Current Search: S1: (pod)[COMB] docs: 1233 occ: 1930**

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 1201 | 73378076 | 1276323 | PLANTER-PODS | TARR | DEAD |
| 1202 | 73345319 | | THE POD | TARR | DEAD |
| 1203 | 73334766 | 1218226 | ROL-O-POD | TARR | DEAD |
| 1204 | 73321246 | 1208453 | PILL PODS | TARR | DEAD |
| 1205 | 73299820 | 1238979 | ROD POD | TARR | DEAD |
| 1206 | 73299293 | 1201859 | MICRO-POD | TARR | DEAD |
| 1207 | 73288103 | 1208634 | BI-POD | TARR | DEAD |
| 1208 | 73287888 | 1206308 | TWIN POD CLOUD CARS | TARR | DEAD |
| 1209 | 73271470 | 1191618 | SOLAR-POD | TARR | DEAD |
| 1210 | 73263543 | 1184805 | THE NOD POD | TARR | DEAD |
| 1211 | 73260450 | | BODY POD BODY POD | TARR | DEAD |
| 1212 | 73119037 | 1115518 | MOD PODS | TARR | DEAD |
| 1213 | 73106683 | 1075983 | POD-PAK | TARR | LIVE |
| 1214 | 73098895 | 1079899 | MOD PODS | TARR | DEAD |
| 1215 | 73097786 | 1066306 | PERI-POD | TARR | DEAD |
| 1216 | 73088175 | 1067137 | VIDEO POD | TARR | DEAD |
| 1217 | 73059810 | 1116072 | DEW-POD | TARR | DEAD |
| 1218 | 73037381 | 1020896 | PEA POD PRINCIPLE | TARR | DEAD |
| 1219 | 73009621 | 1002049 | POLY-POD | TARR | DEAD |
| 1220 | 72234886 | 0822329 | POD | TARR | LIVE |
| 1221 | 72452745 | 0980926 | MOD POD | TARR | DEAD |
| 1222 | 80999901 | 0999901 | ACCU-POD | TARR | DEAD |
| 1223 | 80991719 | 0991719 | MOD POD | TARR | DEAD |
| 1224 | 72455607 | 0990123 | STEDI-POD | TARR | DEAD |
| 1225 | 72422505 | 0958474 | POD | TARR | DEAD |

| 1226 | 72422456 | 0958473 | POD | TARR | DEAD |
|------|----------|---------|-----|------|------|
| 1227 | 72405756 | 0973854 | PAD-POD | TARR | DEAD |
| 1228 | 72396758 | 0957905 | PED-POD | TARR | DEAD |
| 1229 | 72387579 | 0938740 | POWER POD | TARR | LIVE |
| 1230 | 72384734 | 0931868 | PODS | TARR | DEAD |
| 1231 | 72240247 | 0817764 | BODY-POD | TARR | DEAD |
| 1232 | 72240246 | 0817763 | TWI-POD | TARR | DEAD |
| 1233 | 71301723 | 0278836 | HONEY POD | TARR | DEAD |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | TOP | HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY